IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| _____ )<br>WARNER BROS. RECORDS INC., a )<br>Delaware corporation; CAPITOL )<br>RECORDS, INC., a Delaware corporation; )<br>and UMG RECORDINGS, INC., a )<br>Delaware corporation, )<br>                     )<br>        Plaintiffs, )<br>                     )<br>vs. )<br>                     )<br>Carol Chaires, )<br>                     )<br>        Defendant. )<br>_____ ) | CIVIL ACTION No._____ |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs, WARNER BROS. RECORDS INC.; CAPITOL RECORDS, INC.; and UMG

RECORDINGS, INC., by their attorneys, for their complaint against Defendant Carol Chaires,

allege as follows:

### NATURE OF THE ACTION

1.    This is a civil action seeking damages and injunctive relief for copyright

infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

### JURISDICTION AND VENUE

2.    This is a civil action seeking damages and injunctive relief for copyright

infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

3.    This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331

(federal question); and 28 U.S.C. § 1338(a) (copyright).

4.     This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

5.     Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

6.     Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

7.     Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

8.     Plaintiffs are informed and believe that Defendant is an individual residing in this District

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

9.     Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

10.     Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the

2

Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted

Recordings also include certain of the sound recordings listed on Exhibit B which are owned by

or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and

which are subject to valid Certificates of Copyright Registration issued by the Register of

Copyrights.

11.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are

the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted

Recordings to the public.

12.    Plaintiffs are informed and believe that Defendant, without the permission or

consent of Plaintiffs, has used, and continues to use, an online media distribution system to

download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public,

and/or to make the Copyrighted Recordings available for distribution to others. In doing so,

Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's

actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

13.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on

each respective album cover of each of the sound recordings identified in Exhibit A. These

notices of copyright appeared on published copies of each of the sound recordings identified in

Exhibit A. These published copies were widely available, and each of the published copies of

the sound recordings identified in Exhibit A was accessible by Defendant.

14.    Plaintiffs are informed and believe that the foregoing acts of infringement have

been willful, intentional, and in disregard of and with indifference to the rights of Plaintiffs.

15.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive

rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c)

for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are

entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

16.    The conduct of Defendant is causing and, unless enjoined and restrained by this

Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be

compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17

U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from

further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound

recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or
indirectly infringing Plaintiffs' rights under federal or state law in
the Copyrighted Recordings and any sound recording, whether now
in existence or later created, that is owned or controlled by
Plaintiffs (or any parent, subsidiary, or affiliate record label of
Plaintiffs) ("Plaintiffs' Recordings"), including without limitation
by using the Internet or any online media distribution system to
reproduce (i.e., download) any of Plaintiffs' Recordings, to
distribute (i.e., upload) any of Plaintiffs' Recordings, or to make
any of Plaintiffs' Recordings available for distribution to the
public, except pursuant to a lawful license or with the express
authority of Plaintiffs. Defendant also shall destroy all copies of
Plaintiffs' Recordings that Defendant has downloaded onto any
computer hard drive or server without Plaintiffs' authorization and
shall destroy all copies of those downloaded recordings transferred
onto any physical medium or device in Defendant's possession,
custody, or control."

2.    For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

DATED:  March 6, 2007 _____    _____
                                              Robert S. Goldman (DE Bar No. 2508)
                                              Lisa C. McLaughlin (DE Bar No. 3113)
                                              PHILLIPS, GOLDMAN & SPENCE, P.A.
                                              1200 North Broom Street
                                              Wilmington, Delaware 19806
                                              (New Castle Co.)
                                              Telephone: 302-655-4200
                                              Telecopier: 302-655-4210

                                              Attorneys for Plaintiffs WARNER BROS.
                                              RECORDS INC.; CAPITOL RECORDS,
                                              INC.; and UMG RECORDINGS, INC.

**EXHIBIT "A"**

**EXHIBIT A**

**Carol Chaires**

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
| --- | --- | --- | --- | --- |
| Warner Bros. Records Inc | Faith Hill | If My Heart Had Wings | Breathe | 276-629 |
| Capitol Records, Inc. | Billy Idol | Dancing With Myself | Billy Idol | 39-673 |
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| UMG Recordings, Inc. | 3 Doors Down | Be Like That | The Better Life | 277-407 |
| UMG Recordings, Inc. | Trisha Yearwood | Perfect Love | Song Book: A Collection of Hits | 245-328 |

**EXHIBIT "B"**

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| kelly@KaZaA | Kathy Mattea - Walking Away A Winner.MP3 | Kathy Mattea | 3,210KB | Audio |
| kelly@KaZaA | Electronica.kpl | Unknown | 0KB | |
| kelly@KaZaA | Folk.kpl | Unknown | 0KB | |
| kelly@KaZaA | Funk.kpl | Unknown | 0KB | |
| kelly@KaZaA | Hip-Hop.kpl | Unknown | 0KB | |
| kelly@KaZaA | Jazz.kpl | Unknown | 0KB | |
| kelly@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0KB | |
| kelly@KaZaA | Pop Rock.kpl | Unknown | 0KB | |
| kelly@KaZaA | RB.kpl | Unknown | 1KB | |
| kelly@KaZaA | Reggae.kpl | Unknown | 0KB | |
| kelly@KaZaA | World Beat.kpl | Unknown | 0KB | |
| kelly@KaZaA | .kpl | Unknown | 0KB | |
| kelly@KaZaA | Sweetbabyjames (1).mp3 | Dixie Chicks w/James Tay… | 2,444KB | Audio |
| kelly@KaZaA | Dave Mathews Band - Rare - Fire and Rain.mp3 | Dave Mathews Band | 3,498KB | Audio |
| 2 Users | Warren Brothers - Sell A Lot Of Beer.MP3 | Warren Brothers | 5,654KB | Audio |
| kelly@KaZaA | The Judds - Somebody's Watching.mp3 | The Judds | 3,420KB | Audio |
| kelly@KaZaA | Stained - Fade.mp3 | STAIND | 7,615KB | Audio |
| kelly@KaZaA | Bread - Aubrey.mp3 | Bread | 3,391KB | Audio |
| kelly@KaZaA | BRIAN__1.MP3 | Bryan Adams | 3,355KB | Audio |
| kelly@KaZaA | Bryan Adams - When You Love Someone.mp3 | Bryan Adams | 5,138KB | Audio |

Search stopped | 2,126,122 users online, sharing 199,057,836 files (8,16) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Bryan Adams - When You Love Someone.mp3 | Bryan Adams | 5,138KB | Audio |
| 2 Users | James Taylor - Fire and Rain (1).mp3 | James Taylor | 3,180KB | Audio |
| kelly@KaZaA | Country - Mark Chesnutt - Daddy's Will - 128.mp3 | Mark Chestnutt | 3,128KB | Audio |
| kelly@KaZaA | tim mcgraw - Tears In Heaven.mp3 | Tim McGraw | 1,270KB | Audio |
| kelly@KaZaA | Karaoke - Fire and Rain - James Taylor.mp3 | Karaoke | 600KB | Audio |
| kelly@KaZaA | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | |
| kelly@KaZaA | Audio - Stuart Smith.kpl | Stuart Smith | 0KB | |
| kelly@KaZaA | Audio - Waylandshpere.kpl | Unknown | 0KB | |
| kelly@KaZaA | Warren Brothers, The - Surviving Emily.mp3 | Warren Brothers | 3,337KB | Audio |
| kelly@KaZaA | Could Not Ask For More.MP3 | Sara Evans | 6,784KB | Audio |
| kelly@KaZaA | Trisha Yearwood - To Make You Feel My Love.mp3 | Trisha Yearwood | 2,769KB | Audio |
| kelly@KaZaA | Stays In Mexico.mp3 | Toby Keith | 4,153KB | Audio |
| kelly@KaZaA | Warren Brothers - Move on.mp3 | Warren Brothers | 3,070KB | Audio |
| kelly@KaZaA | She Drew A Broken Heart.mp3 | Patty Loveless | 3,040KB | Audio |
| kelly@KaZaA | James Taylor and Joni Mitchell-You can close your eyes.mp3 | James Taylor | 2,340KB | Audio |
| kelly@KaZaA | Warren Brothers - Break the Record (1).mp3 | Warren Brothers | 8,401KB | Audio |
| kelly@KaZaA | James Taylor - She's Got a Way About Her.wav | James Taylor | 3,021KB | Audio |
| kelly@KaZaA | Mockingbird.MP3 | Toby Keith | 7,842KB | Audio |
| kelly@KaZaA | Sweet Home Alabama.html | Unknown | 0KB | |
| kelly@KaZaA | Patsy Cline and Loretta Lynn - Rocky Top.mp3 | Loretta Lynn | 2,394KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16) Not sharing any files

Search stopped

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Patsy Cline and Loretta Lynn - Rocky Top.mp3 | Loretta Lynn | 2,394KB | Audio |
| kelly@KaZaA | Bread - I Would Give Every Thing I Own.MP3 | Bread | 2,852KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Missing You (1).mp3 | Billy Ray Cyrus | 3,150KB | Audio |
| kelly@KaZaA | Patty Loveless - Timber I'm Falling In Love.mp3 | Patty Loveless | 2,334KB | Audio |
| kelly@KaZaA | Patty Loveless - We Ain't Done Nothing Wrong.mp3 | Patty Loveless | 4,289KB | Audio |
| kelly@KaZaA | Linda Ronstadt - Blue bayou.mp3 | Linda Ronstadt | 5,472KB | Audio |
| kelly@KaZaA | Townes Van Zandt_Kathy Mattea - At My Window.mp3 | Kathy Mattea | 5,046KB | Audio |
| kelly@KaZaA | The Rose.mp3 | Bette Midler | 2,386KB | Audio |
| kelly@KaZaA | Kathy Mattea - Daddy's Hands.wav | patty loveless | 2,237KB | Audio |
| kelly@KaZaA | KENDALS - heaven is just a sin away.mp3 | Kendalls | 2,189KB | Audio |
| kelly@KaZaA | Warren Brothers - Strange.mp3 | Warren Brothers | 3,570KB | Audio |
| kelly@KaZaA | Garth Brooks, Trisha Yearwood - Wild As The Wind.mp3 | GARTH BROOKS | 3,928KB | Audio |
| kelly@KaZaA | Warren Brothers _Sara Evans - That's The Beat Of A Hea... | Sara Evans | 3,288KB | Audio |
| kelly@KaZaA | Whole Lotta Holes.mp3 | Kathy Mattea | 2,889KB | Audio |
| kelly@KaZaA | Kathy Mattea - She Came From Fort Worth.mp3 | Kathy Mattea | 3,339KB | Audio |
| kelly@KaZaA | Kathy Matea - From A Distance.MP3 | Kathy Mattea | 4,684KB | Audio |
| kelly@KaZaA | Kathy Matea -A Few Good Things Remain.mp3 | Kathy Mattea | 3,648KB | Audio |
| kelly@KaZaA | Sammy Kershaw - Chevy Van.mp3 | Sammy Kershaw | 3,519KB | Audio |
| kelly@KaZaA | Trisha Yearwood - How Can I Live Without You2.mp3 | Trisha Yearwood | 3,808KB | Audio |
| kelly@KaZaA | Trisha Yearwood - Down On My Knees.mp3 | Trisha Yearwood | 4,548KB | Audio |

Search stopped

2,126,122 users online, sharing 199,057,836 files (8,16) Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Trisha Yearwood - Down On MyKnees.mp3 | Trisha Yearwood | 4,548KB | Audio |
| 2 Users | Trisha Yearwood - Passionate Kisses.mp3 | Trisha Yearwood | 2,626KB | Audio |
| kelly@KaZaA | Patty Lovelace - Nothin' But The Wheel.mp3 | Patty Loveless | 3,766KB | Audio |
| kelly@KaZaA | Garth Brooks _Trisha Yearwood - Where Your Road Ends.... | Garth Brooks _Trisha Yea... | 4,692KB | Audio |
| kelly@KaZaA | Garth Brooks _Trisha Yearwood - Squeeze Me In.mp3 | Garth Brooks _Trisha Yea... | 3,336KB | Audio |
| kelly@KaZaA | Patty Loveless- You Can Feel Bad.wma | Patty Loveless | 4,823KB | Audio |
| kelly@KaZaA | Patti Loveless - Halfway Down.mp3 | Patty Loveless | 3,549KB | Audio |
| kelly@KaZaA | One In A Row.mp3 | Trisha Yearwood | 3,743KB | Audio |
| kelly@KaZaA | Trisha Yearwood - There Goes My Baby.mp3 | Trisha Yearwood | 3,642KB | Audio |
| kelly@KaZaA | Stevie Nicks - Silent Night.mp3 | Christmas Music | 4,320KB | Audio |
| kelly@KaZaA | trisha yearwood - How would I live.mp3 | Trisha Yearwood | 3,840KB | Audio |
| kelly@KaZaA | What If I Said.mp3 | STEVE WARINER | 4,610KB | Audio |
| kelly@KaZaA | faith hill - This Woman Needs.mp3 | trisha yearwood | 3,176KB | Audio |
| kelly@KaZaA | trisha yearwood - Midnight Train To Georgia.mp3 | Trisha Yearwood | 4,611KB | Audio |
| kelly@KaZaA | trisha yearwood - marry that boy some day.mp3 | Trisha Yearwood | 3,838KB | Audio |
| kelly@KaZaA | Trisha Yearwood - Second Chance (1).mp3 | Trisha Yearwood | 2,909KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - One night with you.mp3 | Billy Ray Cyrus | 2,573KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Some Gave All.mp3 | Billy Ray Cyrus | 3,814KB | Audio |
| kelly@KaZaA | Billy Ray Cirus - Bootscootin.mp3 | Billy Ray Cyrus | 3,093KB | Audio |
| kelly@KaZaA | Three little words.mp3 | Billy Ray Cyrus | 4,000KB | Audio |

Search stopped

2,126,122 users online...sharing 199,057,836 files [8,16] Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Three little words.mp3 | Billy Ray Cyrus | 4,006KB | Audio |
| 2 Users | Trisha Yearwood - Without You.mp3 | Trisha Yearwood | 3,800KB | Audio |
| kelly@KaZaA | Trace Atkins - If I Fall.mp3 | Trace Adkins | 2,944KB | Audio |
| kelly@KaZaA | Billy Ray Cirus - Heart of a Woman.mp3 | Billy Ray Cyrus | 3,739KB | Audio |
| kelly@KaZaA | Trace Atkins-For The Rest of Mine.mp3 | Trace Atkins | 3,020KB | Audio |
| kelly@KaZaA | sheryl crow - Where Have all the Cowboys Gone.mp3 | sheryl crow | 996KB | Audio |
| kelly@KaZaA | Goo Goo Dolls - Iris (2).mp3 | Goo Goo Dolls | 6,855KB | Audio |
| kelly@KaZaA | Don't Lie.mp3 | Trace Atkins | 3,812KB | Audio |
| kelly@KaZaA | Trace Atkins - 634-5789.mp3 | Trace Atkins | 1,860KB | Audio |
| kelly@KaZaA | 08 - Somebody new.mp3 | Billy Ray Cyrus | 3,526KB | Audio |
| kelly@KaZaA | Time For Letting Go.mp3 | Billy Ray Cyrus | 3,964KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Deja Blue.mp3 | Billy Ray Cyrus | 2,563KB | Audio |
| kelly@KaZaA | 01 - It's all the same to me.mp3 | Billy Ray Cyrus | 4,153KB | Audio |
| kelly@KaZaA | 05 - One last thrill.mp3 | Billy Ray Cyrus | 3,411KB | Audio |
| kelly@KaZaA | I'm That Kind Of Girl.mp3 | Patty Loveless | 2,867KB | Audio |
| kelly@KaZaA | 09-I'm So Miserable.MP3 | Billy Ray Cyrus | 3,788KB | Audio |
| kelly@KaZaA | Sawyer Brown - This Time.mp3 | Sawyer Brown | 2,582KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Should I Stay.mp3 | Billy Ray Cyrus | 4,352KB | Audio |
| kelly@KaZaA | PRAYER FOR THE DYING (Seal).mp3 | Seal | 4,673KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Send Me Back Home.mp3 | Billy Ray Cyrus | 3,420KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16) Not sharing any files

Search stopped

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Billy Ray Cyrus - Send Me Back Home.mp3 | Billy Ray Cyrus | 3,420KB | Audio |
| 2 Users | Trisha Yearwood - She's An American Girl (1).mp3 | Trisha Yearwood | 2,630KB | Audio |
| kelly@KaZaA | Matchbox Twenty - Stop.mp3 | Matchbox 20 | 3,584KB | Audio |
| kelly@KaZaA | Matchbox Twenty - Unwell.mp3 | Matchbox 20 | 5,364KB | Audio |
| kelly@KaZaA | Matchbox Twenty - Long Day.mp3 | Matchbox Twenty | 3,523KB | Audio |
| kelly@KaZaA | Matchbox Twenty Live - Lonely Weekend (Cover).mp3 | Matchbox20 | 4,498KB | Audio |
| kelly@KaZaA | Sarah McLachlan - Angel.mp3 | Sarah McLachlan | 5,284KB | Audio |
| kelly@KaZaA | James Taylor - Don't Let Me Be Lonely Tonight (1).mp3 | James Taylor | 3,719KB | Audio |
| kelly@KaZaA | 07 - Who's Your Uncle-.mp3 | Uncle Kracker | 5,541KB | Audio |
| kelly@KaZaA | George Harrison _Eric Clapton - While My Guitar Gently W… | George and Eric | 6,647KB | Audio |
| kelly@KaZaA | Warren Brothers - Guilty.mp3 | Warren Brothers | 7,410KB | Audio |
| kelly@KaZaA | James Taylor - Cats In the Cradle.mp3 | James Taylor | 2,706KB | Audio |
| kelly@KaZaA | James Taylor - Mexico.mp3 | James Taylor | 2,831KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Storm In The Heartland.mp3 | Billy Ray Cyrus | 3,661KB | Audio |
| kelly@KaZaA | Matchbox 20 - Push.mp3 | Matchbox 20 | 3,364KB | Audio |
| kelly@KaZaA | Matchbox Twenty - Breakfast at Tiffany 's.mp3 | Matchbox 20 | 2,548KB | Audio |
| kelly@KaZaA | Matchbox Twenty - Compromise .mp3 | Matchbox 20 | 3,044KB | Audio |
| kelly@KaZaA | matchbox twenty - Beer Goggles.mp3 | Matchbox 20 | 3,526KB | Audio |
| kelly@KaZaA | Match Box Twenty- I Want Something Else.mp3 | Matchbox 20 | 4,176KB | Audio |
| kelly@KaZaA | Matchbox 20 - Unkind.mp3 | Matchbox Twenty | 2,472KB | Audio |

**Kazaa - Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | My Kazaa

New-search | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Matchbox 20 - Unkind.mp3 | Matchbox Twenty | 2,472KB | Audio |
| kelly@KaZaA | matchbox twenty - Time After Time (live).mp3 | matchbox twenty | 4,516KB | Audio |
| kelly@KaZaA | Matchbox Twenty - Last Beautiful Girl.mp3 | Matchbox Twenty | 3,804KB | Audio |
| kelly@KaZaA | In All The Wrong Places.mp3 | Sawyer Brown | 3,404KB | Audio |
| kelly@KaZaA | karaoke – shania twain- rock this country.mp3 | Shania Twain | 3,166KB | Audio |
| kelly@KaZaA | James Taylor - This is a Song For You.mp3 | James Taylor | 2,726KB | Audio |
| kelly@KaZaA | Uncle Kracker - Heaven (featuring Kid Rock).mp3 | Uncle Cracker | 4,056KB | Audio |
| kelly@KaZaA | Chris Isaak - I Don't Wanna Fall In Love.mp3 | Chris Isaak | 3,834KB | Audio |
| kelly@KaZaA | Chris Isaak - Let Me Down Easy.mp3 | Chris Isaak | 4,040KB | Audio |
| kelly@KaZaA | Chris Issac - Only the Lonely (1).mp3 | Chris Isaak | 2,737KB | Audio |
| kelly@KaZaA | Chris Isaak - Life Will Go On.mp3 | Chris Isaak | 4,408KB | Audio |
| kelly@KaZaA | Bryan Adams - Forgive me.mp3 | Bryan Adams | 5,554KB | Audio |
| kelly@KaZaA | Chris Isaak - Think Of Tomorrow.MP3 | Chris Isaak | 2,779KB | Audio |
| kelly@KaZaA | James Taylor - You Just Call Out My Name.MP3 | James Taylor | 2,737KB | Audio |
| kelly@KaZaA | Celine Dion -- Because You Loved Me.mp3 | Cellon Dion | 3,212KB | Audio |
| kelly@KaZaA | Sawyer Brown - This Night Won't Last Forever.mp3 | Sawyer Brown | 3,712KB | Audio |
| kelly@KaZaA | Country - Trisha Yearwood - Bye Bye Baby Goodbye.mp3 | Trisha Yearwood - | 3,204KB | Audio |
| kelly@KaZaA | Mark Chestnut - I Dont Wanna Miss A Thing.wav | Mark Chestnut | 42,412KB | Audio |
| kelly@KaZaA | Country - Garth Brooks - Your Song(karaoke).mp3 | Karaoke | 3,968KB | Audio |
| kelly@KaZaA | Country - Mark Chesnutt - Thank God For Believers = 128... | Mark Chestnut | 3,220KB | Audio |

2,126,122 users online, sharing 199,057,836 files(8,16] Not sharing any files

Search stopped

**Kazaa::Search**

File　View　Player　Tools　Actions　Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Country - Mark Chesnutt - Thank God For Believers - 128.... | Mark:Chestnut | 3,220KB | Audio |
| kelly@KaZaA | Van Morrison - Brown-Eyed Girl.mp3 | Van Morrison | 2,174KB | Audio |
| kelly@KaZaA | Goodbye Girl.wma | Unknown | 1,313KB | Audio |
| kelly@KaZaA | celion deion I Drove All Night.wma | Celine Dion | 3,789KB | Audio |
| kelly@KaZaA | Kid Rock and Sheryl Crow - Pictures.mp3 | Kid Rock and Sheryl Crow | 4,671KB | Audio |
| kelly@KaZaA | Mark Chestnut- Almost Goodbye.mp3 | Mark Chestnut | 1,955KB | Audio |
| kelly@KaZaA | Mark Chestnut - Falling Never Felt So Good.mp3 | Mark:Chesnut | 3,109KB | Audio |
| kelly@KaZaA | ok Mark Chestnut-If I had Wings.mp3 | Mark Chestnut | 3,006KB | Audio |
| kelly@KaZaA | Mark Chestnut - Broken Promise Land.mp3 | Mark Chestnutt | 2,896KB | Audio |
| kelly@KaZaA | Mark Chestnut - Thank God for Believers.mp3 | MARK CHESNUT | 2,580KB | Audio |
| 2 Users | Hootie_The Blowfish - Goodbye Girl.mp3 | Hootie_The Blowfish | 4,610KB | Audio |
| kelly@KaZaA | 13-Real Good Man.mp3 | Tim McGraw | 4,000KB | Audio |
| kelly@KaZaA | kazaa272_en.exe | Sharman Networks Ltd | 7,674KB | Software |
| kelly@KaZaA | Mark Chestnut - She Was.wav | Mark:Chestnut | 33,674KB | Audio |
| kelly@KaZaA | Mark Chestnut- I'll Think of Something.wav | Mark:Chestnut | 41,287KB | Audio |
| kelly@KaZaA | Loretta Lynn - Stand By Your Man.wma | Loretta Lynn | 1,302KB | Audio |
| kelly@KaZaA | Kathy Mattea - Come From The Heart.MP3 | KATHY MATTEA | 3,159KB | Audio |
| 2 Users | Bread - Goodbye Girl.mp3 | David Gates. | 3,294KB | Audio |
| kelly@KaZaA | Kitty Wells - Blue Kentucky Girl.mp3 | Loretta Lynn | 2,560KB | Audio |
| kelly@KaZaA | Loretta Lynn - Mama, Why.mp3 | 3 | 2,346KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16' Not sharing any files

Search stopped

Kazaa [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Loretta Lynn - Mama, Why.mp3 | 3 | 2,346KB | Audio |
| 2 Users | Three Doors Down - Life Of My Own (1).mp3 | 3 Doors Down | 3,728KB | Audio |
| kelly@KaZaA | 3 Doors Down -03- Duck And Run.mp3 | Three Doors Down | 5,399KB | Audio |
| kelly@KaZaA | Loretta Lynn--woman enough.mp3 | Loretta Lynn | 2,065KB | Audio |
| kelly@KaZaA | Karaoke - Jo Dee Messina - Bring On The Rain.mp3 | Karaoke | 9,796KB | Audio |
| kelly@KaZaA | Vince Gill - Whenever You Come Around .mp3 | Vince Gill_Patty Loveless | 4,069KB | Audio |
| kelly@KaZaA | Vince Gill_Patty Loveless - My Kind Of Woman My Kind of... | Patty Loveless | 3,692KB | Audio |
| 2 Users | patti loveless--last thing onmy mind.mp3 | Patty Loveless | 3,151KB | Audio |
| kelly@KaZaA | (Patty_Loveless)-Like_Water_Into_Wine.mp3 | Patty Loveless | 4,485KB | Audio |
| kelly@KaZaA | Take Me Home Country Roads JOHN DENVER.kar | Karaoke | 27KB | Audio |
| kelly@KaZaA | Patty Loveless - On Your Way Home.mp3 | Patty Loveless | 4,633KB | Audio |
| kelly@KaZaA | Patty Loveless - Cheap Whiskey.mp3 | Patty Loveless | 3,836KB | Audio |
| kelly@KaZaA | Patty Loveless - I Just Wanna Be Loved By You.mp3 | Country | 3,520KB | Audio |
| kelly@KaZaA | Loretta Lynn - She's Got You.mp3 | Loretta Lynn | 3,677KB | Audio |
| kelly@KaZaA | Slow Jams- Boyz II Men - Just Hold On.mp3 | Boys II MEN | 4,492KB | Audio |
| kelly@KaZaA | country-Karaoke - Reba McEntire - You Lied.mp3 | Reba McEntire | 2,760KB | Audio |
| kelly@KaZaA | Will Smith - Men In Black.mp3 | Will Smith | 3,526KB | Audio |
| kelly@KaZaA | Creed - Signs (Album Version) NO BEEPS!!.mp3 | Creed | 3,834KB | Audio |
| kelly@KaZaA | ZZ Top - Cheap Sunglasses (1).mp3 | ZZ Top | 3,364KB | Audio |
| kelly@KaZaA | Bread- Let Your Love Go.mp3 | Bread | 2,198KB | Audio |

Search stopped

2,126,122 users online, sharing 199,057,836 files (8,16) Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Bread - Let' Your Love Go.mp3 | Bread | 2,198KB | Audio |
| kelly@KaZaA | Free - Alright Now.mp3 | Bad Company | 5,215KB | Audio |
| kelly@KaZaA | Bread - Just When I Needed You Most (1).mp3 | Bread | 2,668KB | Audio |
| kelly@KaZaA | staind - It's been a while.mp3 | Staind | 2,042KB | Audio |
| kelly@KaZaA | Down On My Knees.mp3 | Bread | 2,548KB | Audio |
| kelly@KaZaA | turn the page - METTALLICA.mp3 | mettalica | 2,493KB | Audio |
| 3 Users | Nickel Back-My Sacrifice.mp3 | Nickleback | 4,455KB | Audio |
| kelly@KaZaA | Bad Company - The Boys Are Back In Town.mp3 | Bad Company | 4,188KB | Audio |
| kelly@KaZaA | Bad Co-Shootin Star (1).mp3 | Bad Company | 8,144KB | Audio |
| kelly@KaZaA | Nickel Back - Too Bad.MP3 | Nickelback | 1,579KB | Audio |
| kelly@KaZaA | BOBSEGER-TurnThePage.mp3 | Bob Seger | 4,724KB | Audio |
| kelly@KaZaA | Faith Hill_Tim McGraw - Just to hear you say that you lov... | Faith Hill | 4,191KB | Audio |
| kelly@KaZaA | karaoke - Patty Loveless.mp3 | Karaoke | 3,531KB | Audio |
| kelly@KaZaA | breathe - nickel back.mp3 | breathe | 3,746KB | Audio |
| kelly@KaZaA | ZZ Top - Mexican Blackbird.mp3 | ZZ Top | 4,962KB | Audio |
| kelly@KaZaA | Bread: I Want to Make It With You.MP3 | Bread | 2,988KB | Audio |
| kelly@KaZaA | Nickel Back - Prodigal Son.MP3 | Creed/Nickleback | 4,324KB | Audio |
| kelly@KaZaA | Dd136.wma | 3 Doors Down | 2,352KB | Audio |
| kelly@KaZaA | 3 Doors Down - If I Could Be Like That.mp3 | Three Doors Down | 3,136KB | Audio |
| kelly@KaZaA | 3 Doors Down - Be Like That.mp3 | 3 Doors Down | 5,196KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16' Not sharing any files

Search stopped

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | 3 Doors Down - Be Like That.mp3 | 3 Doors Down | 5,196KB | Audio |
| kelly@KaZaA | Judds - Rockin' With The Rhythm Of The Rain.mp3 | The Judds | 2,516KB | Audio |
| kelly@KaZaA | The Judds - Mary Did You Know.mp3 | The Judds | 3,637KB | Audio |
| kelly@KaZaA | Judds Wynonna - She Is His Only Need.mp3 | The Judds | 3,084KB | Audio |
| kelly@KaZaA | The Judds - Guardian Angels (1).mp3 | The Judds | 3,358KB | Audio |
| kelly@KaZaA | The Judds - Young Love (Strong Love).mp3 | The Judds | 4,087KB | Audio |
| kelly@KaZaA | Judds - Wynonna Judd - No One Else On Earth.mp3 | The Judds | 3,708KB | Audio |
| kelly@KaZaA | Wynonna Judd - When Love Starts Talking.mp3 | Wynonna Judd | 2,940KB | Audio |
| kelly@KaZaA | Nickel back - Where Do I Hide.mp3 | Nickelback | 5,120KB | Audio |
| kelly@KaZaA | The Judds - I'm Falling In Love Tonight.mp3 | The Judds | 3,515KB | Audio |
| kelly@KaZaA | The Judds - One Hundred And Two.mp3 | The Judds | 3,698KB | Audio |
| kelly@KaZaA | Christmas- Judds_Emmylou Harris_The Sweetest Gift.mp3 | Wynonna Judd | 1,298KB | Audio |
| kelly@KaZaA | The Judds - Wynonna - No One Else on Earth.mp3 | Wynonna Judd | 4,987KB | Audio |
| kelly@KaZaA | Bad Company - If You Needed Somebody.mp3 | Bad Company | 4,069KB | Audio |
| kelly@KaZaA | Bryan Adams - 03 - Cuts Like A Knife.mp3 | Bryan Adams | 7,114KB | Audio |
| kelly@KaZaA | Loretta Lynn - Ten thousand angels.mp3 | Loretta Lynn | 2,042KB | Audio |
| kelly@KaZaA | Its A Beautiful Day - White Bird.mp3 | Its A Beautiful Day | 5,830KB | Audio |
| kelly@KaZaA | ZZTop - Bad to the bone.mp3 | ZZ Top | 3,448KB | Audio |
| kelly@KaZaA | eric clapton - cocaine.mp3 | ZZ Top | 3,383KB | Audio |
| kelly@KaZaA | Its a beautiful day.mp3 | U2 | 3,882KB | Audio |

Search stopped    2,126,122 users online, sharing 199,057,836 files (8,16) Not sharing any files

**Kazaa - Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | its a beautiful day .mp3 | U2 | 3,832KB | Audio |
| kelly@KaZaA | 01 Gimme All Your Lovin'.mp3 | ZZ Top | 2,802KB | Audio |
| kelly@KaZaA | ZZ Top - Rough Boys.mp3 | ZZ Top | 4,568KB | Audio |
| kelly@KaZaA | The Judds - Old Pictures.mp3 | The Judds | 3,523KB | Audio |
| kelly@KaZaA | 80's rock-ZZTop - Got Me Under Pressure.mp3 | ZZ Top | 6,114KB | Audio |
| kelly@KaZaA | loretta lynn - don't come home a drinkin'.mp3 | Loretta Lynn | 1,992KB | Audio |
| kelly@KaZaA | Loretta Lynn - I Fall To Pieces.mp3 | Loretta Lynn | 2,530KB | Audio |
| kelly@KaZaA | Loretta Lynn - They Don't Make 'Em Like My Daddy.mp3 | Loretta Lynn | 2,168KB | Audio |
| kelly@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | Audio |
| kelly@KaZaA | 09 - Hillbilly Stomp.mp3 | Kid Rock | 6,131KB | Audio |
| kelly@KaZaA | Dixie Chicks - Ready To Run (1).mp3 | Dixie Chicks | 3,624KB | Audio |
| 2 Users | 07 Don Henley - The Last Worthless Evening.mp3 | M | 5,672KB | Audio |
| kelly@KaZaA | don henley the end of innocense.mp3 | Don Henley | 4,918KB | Audio |
| kelly@KaZaA | Electric Slide.mp3 | Dance | 4,156KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - 02 - Bread Alone (1).mp3 | Billy Ray Cyrus | 8,683KB | Audio |
| kelly@KaZaA | Randy Travis - He Walked On Water. mp3 | Randy Travis | 3,231KB | Audio |
| kelly@KaZaA | RandyTravis - Reasons I Cheat.mp3 | Randy Travis | 4,117KB | Audio |
| kelly@KaZaA | 1982 - Randy Travis.mp3 | Randy Travis | 2,830KB | Audio |
| kelly@KaZaA | Eagles - The Heart Of The Matter .mp3 | Don Henley | 6,040KB | Audio |
| kelly@KaZaA | Loretta Lynn - Satin Sheets.mp3 | Loretta Lynn | 2,403KB | Audio |

Search stopped

2,126,122 users online, sharing 199,057,836 files (9,16 Not sharing any files

**Kazaa - Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Loretta Lynn - Satin Sheets.mp3 | Loretta Lynn | 2,403KB | Audio |
| kelly@KaZaA | Bruce Hornsby_Don Henley - The End Of The Innocence.... | Don Henley | 5,785KB | Audio |
| 2 Users | A LITTLE PAST LITTLE ROCK.MP3 | Lee Ann Womack | 4,006KB | Audio |
| kelly@KaZaA | Eddie Money - Walking In Memphis.mp3 | don henley | 4,026KB | Audio |
| kelly@KaZaA | Pull My Chain - 11 - My List (1).mp3 | Toby Keith | 3,142KB | Audio |
| kelly@KaZaA | blue oyster cult - Im Burning for You.mp3 | b | 4,478KB | Audio |
| kelly@KaZaA | Old School - Grandmaster Slice - Electric Slide (Party Mix),.... | Grandmaster Slice | 4,528KB | Audio |
| kelly@KaZaA | You Won't See Me.mp3 | Blue Oyster Cult | 3,194KB | Audio |
| kelly@KaZaA | Enrique Iglesias-Hero(english) (1).mp3 | Enrique Iglesias | 4,049KB | Audio |
| kelly@KaZaA | Eagles - Forgiveness.mp3 | Don Henley | 5,039KB | Audio |
| kelly@KaZaA | Enrique Iglesias- Just wanna be with you.mp3 | Enrique Iglesias | 3,434KB | Audio |
| kelly@KaZaA | Enrique Iglesias - Inalcanzable.mp3 | Enrique Iglesias | 3,354KB | Audio |
| kelly@KaZaA | Enrique Iglesias - Desnudo.mp3 | Enrique Iglesias | 5,296KB | Audio |
| kelly@KaZaA | Enrique Iglesias - Maybe.mp3 | Enrique Iglesias | 4,564KB | Audio |
| kelly@KaZaA | New=ENRIQUE IGLESIA--BeWithYou.mp3 | Enrique Iglesias | 3,442KB | Audio |
| kelly@KaZaA | martina mcbride - Hope Floats.mp3 | Martina McBride | 4,006KB | Audio |
| kelly@KaZaA | deana carter - hope floats soundtrack.mp3 | Deana Carter | 2,268KB | Audio |
| kelly@KaZaA | Aladdin - A Whole New World (movie version).mp3 | Aladdin | 2,507KB | Audio |
| kelly@KaZaA | Toby Keith - Cowboy Up.mp3 | Toby Keith | 2,766KB | Audio |
| kelly@KaZaA | Toby Keith-Kiss Me Like This.MP3 | Toby Keith | 3,492KB | Audio |

Search stopped | 2,126,122 users online, sharing 199,057,836 files (8,16 | Not sharing any files

**Kazaa - Search**

File　View　Player　Tools　Actions　Help

Web　My Kazaa　Theater　Search　Traffic　Shop　Tell A Friend

New search　Download　Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Toby Keith-Kiss Me Like This.MP3 | Toby Keith | 3,492KB | Audio |
| kelly@KaZaA | toby keith-shock'n y'all-the critic.mp3 | toby keith | 2,993KB | Audio |
| kelly@KaZaA | Toby Keith - He Aint Worth Missin.mp3 | Toby Keith | 2,931KB | Audio |
| kelly@KaZaA | Toby Keith - Gimme 8 seconds.mp3 | Toby Keith | 2,681KB | Audio |
| kelly@KaZaA | Toby Keith - Unleashed - 06 - Losing My Touch.mp3 | Toby Keith | 3,808KB | Audio |
| kelly@KaZaA | How Bad Do You Want It.mp3 | Don Henley | 3,563KB | Audio |
| kelly@KaZaA | 08 - Memphis Soul Song.mp3 | Uncle Kracker | 2,794KB | Audio |
| kelly@KaZaA | UNCLE KRACKER wedding day.mp3 | Uncle Kracker | 3,561KB | Audio |
| kelly@KaZaA | Toby Kleth - Dream Walking.mp3 | Tobey Keith | 5,556KB | Audio |
| kelly@KaZaA | 12 You Didn't Have as Much to Lose.wma | Toby Keith | 1,428KB | Audio |
| 2 Users | Toby Kleth - Rodeo Moon.mp3 | Toby Keith | 3,643KB | Audio |
| kelly@KaZaA | Toby Keith - Whos That Man.mp3 | 3 | 4,608KB | Audio |
| kelly@KaZaA | toby keith - Next Thing On My List (1).mp3 | Toby Keith | 3,142KB | Audio |
| kelly@KaZaA | Toby Keith - I'm so Happy I Can't Stop Crying.mp3 | Toby Keith and Sting | 3,808KB | Audio |
| kelly@KaZaA | toby keith - I Don't Call Him Daddy.mp3 | Toby Keith | 3,580KB | Audio |
| kelly@KaZaA | Toby Keith - Blue Moon.mp3 | Toby Keith | 3,593KB | Audio |
| kelly@KaZaA | Toby Kleth - He Ain't Worth Missin' .MP3 | Toby Keith | 2,947KB | Audio |
| kelly@KaZaA | Sugarbabes - Round round (1).mp3 | Toby Keith | 4,760KB | Audio |
| kelly@KaZaA | Toby Keith - Unleashed - 08 - It Works For Me.mp3 | Toby Keith | 2,869KB | Audio |
| kelly@KaZaA | Toby Keith - Every Light In the House Is On mp3 | Toby Keith | 2,838KB | Audio |

2,126,122 users online, sharing 199,057,836 files (6,16' Not sharing any files

Search stopped

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Toby Keith - Every Light In The House Is On.mp3 | Toby Keith | 2,838KB | Audio |
| kelly@KaZaA | 02 - When Love Fades.mp3 | Toby Keith | 2,204KB | Audio |
| kelly@KaZaA | Toby Keith - Woman Behind the Man.mp3 | Toby Keith | 2,972KB | Audio |
| kelly@KaZaA | toby keith-shock'n y'all-sweet.mp3 | toby keith | 2,736KB | Audio |
| kelly@KaZaA | 02 If a Man Answers.wma | Unknown | 1,722KB | Audio |
| kelly@KaZaA | Audio - RB.kpl | Unknown | 0KB | Audio |
| kelly@KaZaA | BEATLES - While My Guitar Gently Weeps.kar | EA | 55KB | Audio |
| kelly@KaZaA | toby keith - bottom of my heart.mp3 | Toby Keith | 4,258KB | Audio |
| kelly@KaZaA | tim mcgraw - country boys and girls gettin' down on the fa... | Sawyer Brown | 2,712KB | Audio |
| kelly@KaZaA | Sawyer Brown - I Will Leave The Light On.mp3 | Sawyer Brown | 5,943KB | Audio |
| kelly@KaZaA | Billy Idol - Cradle of Love.MP3 | Billy Idol | 4,397KB | Audio |
| kelly@KaZaA | Sawyer Brown - Trouble on the line.mp3 | Sawyer Brown | 2,362KB | Audio |
| kelly@KaZaA | Billy Idol - Hot In The City.mp3 | Billy Idol | 4,848KB | Audio |
| kelly@KaZaA | sawyer brown - drive me wild.mp3 | Sawyer Brown | 3,008KB | Audio |
| kelly@KaZaA | Sawyer Brown - 'Round Here.mp3 | Sawyer Brown | 3,829KB | Audio |
| kelly@KaZaA | Sawyer Brown - Drive Me Wild (1).mp3 | Sawyer Brown | 3,368KB | Audio |
| kelly@KaZaA | Billy Idol - White Wedding (2).mp3 | Billy Idol | 2,058KB | Audio |
| kelly@KaZaA | billy idol - white wedding (acoustic).mp3 | Billy Idol | 5,396KB | Audio |
| kelly@KaZaA | billy idol - Hey Kids Rock and Roll.mp3 | David Essex | 3,200KB | Audio |
| kelly@KaZaA | kazaa800_en.exe | Sherman Networks Ltd | 10,422KB | Software |

Search stopped    2,126,122 users online, sharing 199,057,836 files (8,16' Not sharing any files)

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | kazaa300_en.exe | Sharman Networks Ltd | 10,422KB | Software |
| kelly@KaZaA | sawyer brown - Feed Jake.wma | Sawyer Brown | 3,816KB | Audio |
| kelly@KaZaA | Sawyer Brown - 800 Pound Jesus.mp3 | Sawyer Brown | 2,738KB | Audio |
| kelly@KaZaA | 09 Creed - Human Clay - Never die.mp3 | Creed | 6,832KB | Audio |
| kelly@KaZaA | 12 Creed - Beautiful.mp3 | Creed | 5,067KB | Audio |
| kelly@KaZaA | Creed - Weathered - 10 - Don't Stop Dancing.mp3 | Creed | 3,635KB | Audio |
| kelly@KaZaA | 11-creed-inside us all.mp3 | Creed | 6,809KB | Audio |
| kelly@KaZaA | Metallica - Nothing Else Matters (MTV Unplugged).mp3 | Creed | 2,745KB | Audio |
| kelly@KaZaA | Creed - Allusion.mp3 | Creed | 4,459KB | Audio |
| kelly@KaZaA | Creed - New Rare Acoustic Guitar -Opspeculate.mp3 | Creed | 3,566KB | Audio |
| kelly@KaZaA | Jedi Mind Tricks Feat. Apathy - The Apostle's Creed.mp3 | e | 2,752KB | Audio |
| kelly@KaZaA | Creed-Weathered- 11- Lullaby.mp3 | Creed | 2,613KB | Audio |
| kelly@KaZaA | Coldplay - In My Place.mp3 | Dixie Chicks | 7,032KB | Audio |
| kelly@KaZaA | Dixie Chicks - Wide Open Spaces.mp3 | Dixie Chicks | 3,494KB | Audio |
| kelly@KaZaA | Creed - Don't Stop Dancing.mp3 | Creed | 6,397KB | Audio |
| kelly@KaZaA | Creed - What If.mp3 | Creed | 6,208KB | Audio |
| kelly@KaZaA | Creed - One Last Breath.mp3 | Creed | 5,584KB | Audio |
| kelly@KaZaA | Creed - Torn (Acoustic).mp3 | Creed | 5,606KB | Audio |
| kelly@KaZaA | Randy Travis - America Will Always Stand.mp3 | Randy Travis | 3,759KB | Audio |
| kelly@KaZaA | Randy Travis - Whisper My Name.mp3 | Randy Travis | 2,955KB | Audio |

[2,126,122 users online, sharing 199,057,836 files] [6,16] Not sharing any files

Search stopped

Kazaa - Search

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Randy Travis - Whisper My Name.mp3 | Randy Travis | 2,955KB | Audio |
| kelly@KaZaA | randy travis - Ships That Don't Come In.mp3 | Randy Travis | 3,414KB | Audio |
| kelly@KaZaA | Randy Travis - Too Gone for Too Long.mp3 | Randy Travis | 3,451KB | Audio |
| kelly@KaZaA | Randy Travis - Mama Tried(1).mp3 | Randy Travis | 2,650KB | Audio |
| kelly@KaZaA | Lorrie Morgan_Sammy Kershaw-A Good Year For The Rose... | Lorrie Morgan/Sammy Ker... | 3,277KB | Audio |
| kelly@KaZaA | Lorrie Morgan - Something In Red.mp3 | Lorrie Morgan | 5,470KB | Audio |
| kelly@KaZaA | lorrie morgan - Take It Like A Man.mp3 | Lori Morgan | 4,672KB | Audio |
| kelly@KaZaA | Lori Morgan_Keith Whitley - I Just Want You.mp3 | Keith Whitley | 3,323KB | Audio |
| kelly@KaZaA | 15 - Above All.mp3 | Randy Travis | 5,975KB | Audio |
| kelly@KaZaA | Sammy Kershaw - I Saw You Today.mp3 | Sammy Kershaw _Lorrie ... | 3,264KB | Audio |
| kelly@KaZaA | Lorrie Morgan -Faithfully.mp3 | Lorrie Morgan | 3,730KB | Audio |
| kelly@KaZaA | Lorrie Morgan - I'm Not That Easy To Forget.mp3 | Lorrie Morgan | 3,058KB | Audio |
| kelly@KaZaA | 07-Behind His Last Goodbye.mp3 | Lorrie Morgan | 3,284KB | Audio |
| kelly@KaZaA | Lorrie Morgan - We Both Walk.mp3 | Lorrie Morgan | 2,933KB | Audio |
| kelly@KaZaA | 10-She's Takin' Him Back Again.mp3 | Lorrie Morgan | 2,766KB | Audio |
| kelly@KaZaA | 04-You Leave Me Like This.mp3 | Lorrie Morgan | 2,714KB | Audio |
| kelly@KaZaA | Exit 99.MP3 | Lorrie Morgan | 4,936KB | Audio |
| kelly@KaZaA | Sammy Kershaw _Lorrie Morgan Maybe Not tonight.MP3 | Lorrie Morgan _Sammy K... | 4,838KB | Audio |
| kelly@KaZaA | 1-800 Use.To Be.MP3 | Lorrie Morgan | 4,278KB | Audio |
| kelly@KaZaA | Lorrie Morgan - The Things We Do.mp3 | Lorrie Morgan | 3,669KB | Audio |

Search stopped     2,126,122 users online, sharing 199,057,836 files (8,16" Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

My Kazaa   Theater

Web   New search   My Kazaa   Download   Search   Traffic   Shop   Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| kelly@KaZaA | Lorrie Morgan - The Things We Do.mp3 | Lorrie Morgan | 3,669KB | Audio |
| kelly@KaZaA | The Hard Part Was Easy.MP3 | Lorrie Morgan | 4,852KB | Audio |
| kelly@KaZaA | Lorrie Morgan_Sammy Kershaw - I Finally Found Someone... | Lorrie Morgan | 5,057KB | Audio |
| kelly@KaZaA | Lorrie Morgan - I Guess You had to Be There.mp3 | Lorrie Morgan | 4,880KB | Audio |
| kelly@KaZaA | Sammy Kershaw_Lorrie Morgan - He drinks tequila.mp3 | Sammy_Lorrie | 2,958KB | Audio |
| kelly@KaZaA | Steve Wariner and Clint Black - Been There.mp3 | Clint Black | 5,184KB | Audio |
| kelly@KaZaA | Dixie Chicks - Stand By Your Man.mp3 | Dixie-Chicks | 3,200KB | Audio |
| kelly@KaZaA | John Denver - Take Me Home, Country Roads.mp3 | John Denver | 2,585KB | Audio |
| kelly@KaZaA | Eric Clapton - You Look Beautiful Tonight.mp3 | Eric Clapton | 3,423KB | Audio |
| kelly@KaZaA | Linda Ronstadt - Tracks Of My Tears.mp3 | Linda Ronstadt | 3,014KB | Audio |
| kelly@KaZaA | linda ronstadt - Angel In The Morning.mp3 | Linda Ronstadt | 3,462KB | Audio |
| kelly@KaZaA | Linda Ronstadt - When Will I Be Loved.mp3 | Linda Ronstadt | 2,580KB | Audio |
| kelly@KaZaA | Billy Idol - Mony Mony.mp3 | Billy Idol | 3,933KB | Audio |
| kelly@KaZaA | Billy Idol - White Wedding.mp3 | Billy Idol | 1,410KB | Audio |
| kelly@KaZaA | kmd263_en.exe | Sharman Networks Ltd | 6,975KB | Software |
| kelly@KaZaA | Hot Action Cops - feelin for the Flava.mp3 | Hot Action Cop | 5,865KB | Audio |
| kelly@KaZaA | EMERSON DRIVE - WAITIN ON ME.MP3 | Emerson Drive | 5,390KB | Audio |
| kelly@KaZaA | Kid Rock - 12 - Do It For You.mp3 | Kid Rock | 6,251KB | Audio |
| kelly@KaZaA | Paula Cole - Where Have All The Cowboys Gone (1).mp3 | Paula Cole | 2,096KB | Audio |
| kelly@KaZaA | timmcgraw - Faith Hill (It's Your Love)(Acoustic).mp3 | Tim McGraw | 4,454KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16) Not sharing any files

Search stopped

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| | | | | Audio |
| kelly@KaZaA | tim mcgraw - Faith Hill (It's Your Love(Acoustic).mp3 | Tim McGraw | 4,454KB | Audio |
| kelly@KaZaA | Jolene.html | Unknown | 0KB | |
| kelly@KaZaA | Adams, Bryan ~ One Night Love Affair.mp3 | Adams, Bryan | 5,793KB | Audio |
| kelly@KaZaA | dirty little secret-fallen_sarah mclachlan.mp3 | sarah mclachlan | 3,089KB | Audio |
| kelly@KaZaA | sarah mclachlan - Landslide.mp3 | Sarah Mcloughlin | 4,698KB | Audio |
| kelly@KaZaA | (Sarah McLachlan) Full of Grace.mp3 | Sarah McLachlan | 2,948KB | Audio |
| kelly@KaZaA | Fallen-time-sarah mclachlan.mp3 | sarah mclachlan | 2,101KB | Audio |
| kelly@KaZaA | Sarah McLachlan - Ice.mp3 | Sarah McLachlan | 3,666KB | Audio |
| kelly@KaZaA | Sara Mclachlan - Take your breath away.mp3 | Sarah McLachlin | 2,424KB | Audio |
| kelly@KaZaA | In The Sweet Bye And Bye.mp3 | Loretta Lynn | 2,266KB | Audio |
| kelly@KaZaA | Loretta Lynn - You're Looking At Country.mp3 | Country | 1,610KB | Audio |
| kelly@KaZaA | Brian Adams - Please forgive me.mp3 | Bryan Adams | 4,858KB | Audio |
| kelly@KaZaA | 01 Last One Standing (1).wma | Emerson Drive | 3,516KB | Audio |
| kelly@KaZaA | toby keith - My List 2001.mp3 | Toby Keith | 3,926KB | Audio |
| kelly@KaZaA | Kid Rock - Cocky - 07 - Lonely Road Of Faith.mp3 | Kid Rock | 5,135KB | Audio |
| kelly@KaZaA | Kid Rock - 05 - Jackson Mississippi.mp3 | Kid Rock | 6,368KB | Audio |
| kelly@KaZaA | 16 U Don't Know Me.wma | Kid Rock | 2,851KB | Audio |
| kelly@KaZaA | Kid Rock - Cold And Empty.mp3 | Kid Rock | 4,110KB | Audio |
| 2 Users | Kid Rock - American Bad Ass.mp3 | &~<3 | 6,392KB | Audio |
| kelly@KaZaA | Lee'ann Womack - Little Past Little Rock.mp3 | Lee-Ann Womack | 3,964KB | Audio |

Search stopped    2,126,122 users online, sharing 199,057,836 files (8,16" Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Lee ann Womack - Little Past Little Rock.mp3 | Lee Ann Womack | 3,964KB | Audio |
| kelly@KaZaA | billy idol - Real Wild Child.mp3 | Billy Idol | 2,981KB | Audio |
| kelly@KaZaA | Standing knee deep in a river - Kathy Mattea.mp3 | Kathy Mattea | 1,716KB | Audio |
| kelly@KaZaA | Kathy Mattea - Maybe She's Human .mp3 | Kathy Mattea | 2,188KB | Audio |
| kelly@KaZaA | Alternative Rock.kpl | Unknown | 1KB | |
| kelly@KaZaA | tim mcgraw - a heart don't forget (1).mp3 | Tim McGraw | 2,858KB | Audio |
| kelly@KaZaA | Dixie Chicks - Cowboy Take Me Away.mp3 | Dixie Chicks | 4,608KB | Audio |
| kelly@KaZaA | Dixie Chicks - Strawberry Wine.mp3 | Dixie Chicks | 3,038KB | Audio |
| kelly@KaZaA | Hello Mr. Heartache Dixie Chicks.wma | Dixie Chicks | 4,506KB | Audio |
| kelly@KaZaA | I Believe in Love Dixie Chicks.wma | Dixie Chicks | 4,987KB | Audio |
| kelly@KaZaA | SkypeSetup.exe | Unknown | 68KB | Software |
| kelly@KaZaA | Dixie Chicks - Sin Wagon.mp3 | Dixie Chicks | 8,631KB | Audio |
| kelly@KaZaA | Dixie Chicks - Fly -- 04 - Cold Day In July.mp3 | Dixie Chicks | 6,098KB | Audio |
| kelly@KaZaA | 13 - Past.mp3 | Billy Ray Cyrus | 7,695KB | Audio |
| kelly@KaZaA | dido - white flag  (1)(3).mp3 | Dido | 6,774KB | Audio |
| kelly@KaZaA | dixie chicks - Beatin 'Around The Bush.mp3 | Dixie Chicks | 2,396KB | Audio |
| kelly@KaZaA | 01-life for rent-White Flag.mp3 | Dido | 6,218KB | Audio |
| kelly@KaZaA | 05. Somebody.mp3 | Bryan Adams | 8,851KB | Audio |
| kelly@KaZaA | Toby Keith - Tryin' To Matter.mp3 | Toby Keith | 3,784KB | Audio |
| kelly@KaZaA | John Anderson - Seminole Wind.mp3 | John Anderson | 4,697KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16) Not sharing any files

Search stopped

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | John Anderson - Seminole Wind.mp3 | John Anderson | 4,697KB | Audio |
| kelly@KaZaA | Kiss Me Like This.mp3 | Toby Keith | 3,524KB | Audio |
| kelly@KaZaA | Whiskey Girl.mp3 | Toby Keith | 3,742KB | Audio |
| kelly@KaZaA | 04 If I Was Jesus.wma | Toby Keith | 3,536KB | Audio |
| kelly@KaZaA | Sawyer Brown - The Heartland.mp3 | Sawyer Brown | 3,832KB | Audio |
| kelly@KaZaA | Patty Loveless - You Don't Know.wma | Patty Loveless | 1,943KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Romeo.mp3 | Billy Ray Cyrus | 3,362KB | Audio |
| kelly@KaZaA | Tim McGraw - My Next 30 Years (1).mp3 | Tim Mcgraw | 3,036KB | Audio |
| kelly@KaZaA | Tim Mcgraw - Please Remember Me.mp3 | tim mcgraw | 4,619KB | Audio |
| kelly@KaZaA | Coal Miners Daughter.mp3 | Loretta Lynn | 2,838KB | Audio |
| kelly@KaZaA | 05 Sick and Tired.wma | Cross Canadian Ragweed | 2,154KB | Audio |
| kelly@KaZaA | Emerson Drive waiting on me.mp3 | Emerson Drive | 5,402KB | Audio |
| kelly@KaZaA | Karoke - A Whole New World.mp3 | Aladdin | 1,788KB | Audio |
| kelly@KaZaA | Brian Adams - Inside Out.mp3 | Bryan Adams | 5,814KB | Audio |
| kelly@KaZaA | Bryan Adams - Somebody.mp3 | bryan adams | 4,394KB | Audio |
| kelly@KaZaA | toby kieth - Whiskey Girl.wma | Toby Keith | 3,769KB | Audio |
| kelly@KaZaA | Salt and Peppa--Push It Real Good.mp3 | Salt n Pepper | 3,328KB | Audio |
| kelly@KaZaA | 02 Whiskey Girl (1).wma | Toby Keith | 2,831KB | Audio |
| kelly@KaZaA | Poison - Every Rose Has Its Thorns.mp3 | Poison | 5,098KB | Audio |
| kelly@KaZaA | Steve Warner - A Woman Loves.mp3 | Steve Warner | 3,648KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16' Petabytes) | Not sharing any files

Search stopped

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| | User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|---|
| | kelly@KaZaA | Steve Wariner - A Woman Loves.mp3 | Steve Warner | 3,648KB | Audio |
| | kelly@KaZaA | Steve Wariner - Your Memory.mp3 | Steve Wariner | 2,752KB | Audio |
| | kelly@KaZaA | steve wariner - what if i told you.mp3 | Steve Wariner | 4,582KB | Audio |
| | kelly@KaZaA | Steve Wariner - Life's Highway.mp3 | Wariner, Steve | 3,078KB | Audio |
| | kelly@KaZaA | steve wariner - small town girl.mp3 | Steve Wariner | 4,402KB | Audio |
| | kelly@KaZaA | Steve Wariner - Where Did I Go Wrong.mp3 | Steve Wariner | 3,344KB | Audio |
| | kelly@KaZaA | Steve Wariner - Faith In You.mp3 | Steve Wariner | 3,670KB | Audio |
| | kelly@KaZaA | Steve Wariner - By Now.mp3 | Steve Wariner | 2,739KB | Audio |
| | kelly@KaZaA | Steve Wariner - I.Should Be With You (1).mp3 | Steve Wariner | 3,882KB | Audio |
| | kelly@KaZaA | Steve Wariner - Why Goodbye.MP3 | Steve Wariner | 3,347KB | Audio |
| | kelly@KaZaA | STEVE WARINER I'm Already Taken.MP3 | STEVE WARINER | 7,839KB | Audio |
| | kelly@KaZaA | Prince - I Would Die 4 U.mp3 | Prince | 2,748KB | Audio |
| | kelly@KaZaA | Will Smith - Summertime.mp3 | Will Smith (Fresh Prince) | 5,008KB | Audio |
| | kelly@KaZaA | Straight from my heart.mp3 | Bryan Adams | 2,860KB | Audio |
| | kelly@KaZaA | Tim McGraw - My Best Friend(7)(1).mp3 | Tim McGraw | 10,944KB | Audio |
| | kelly@KaZaA | faith hill - Butterfly Kisses.mp3 | FAITH HILL/JEFF CARSON | 3,910KB | Audio |
| | kelly@KaZaA | Faith Hill - The Secret To Life.mp3 | Faith Hill | 3,985KB | Audio |
| | kelly@KaZaA | Faith Hill - The Way You Love Me.mp3 | Faith Hill | 3,652KB | Audio |
| | kelly@KaZaA | Audio - Ice-T SMG Repossession Album.kpl | Ice T - Sex Money Gunz (... | 4KB | |
| | kelly@KaZaA | Trisha Yearwood - Believe Me Baby I Lied.mp3 | Trisha Yearwood | 3,489KB | Audio |

2,126,122 users online, sharing 199,057,836 files (6,16 ) Not sharing any files

**Kazaa - Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Trisha Yearwood - Believe Me Baby I Lied.mp3 | Trisha Yearwood | 3,489KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Words By Heart.mp3 | Billy Ray Cyrus | 2,908KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Trail Of Tears.mp3 | Billy Ray Cyrus | 3,491KB | Audio |
| kelly@KaZaA | Trace Adkins - Nothin' But Taillights.mp3 | Trace Atkins | 3,050KB | Audio |
| kelly@KaZaA | Trace Adkins - For The Rest of Mine.mp3 | Trace Atkins | 3,020KB | Audio |
| kelly@KaZaA | George Straight - The Cowboy Rides Away.mp3 | George Strait | 3,124KB | Audio |
| 2 Users | Sarah M. - In the Arms of an Angel.mp3 | Sarah McLaughlan | 4,234KB | Audio |
| kelly@KaZaA | The Beat of a Heart.mp3 | Warren Brothers _Sarah... | 3,434KB | Audio |
| kelly@KaZaA | Poison-Pour Some Sugar On Me.mp3 | Def Lepard | 1,401KB | Audio |
| kelly@KaZaA | James Taylor - Just Call My Name.mp3 | James Taylor | 4,251KB | Audio |
| kelly@KaZaA | James Taylor - Carolina In My Mind.mp3 | James Taylor | 3,694KB | Audio |
| kelly@KaZaA | Josh Turner - Long Black Train (1).mp3 | Josh Turner | 5,610KB | Audio |
| kelly@KaZaA | Kathy Mattea - 18 Wheels and a Dozen Roses.mp3 | Kathy Mattea | 3,160KB | Audio |
| kelly@KaZaA | Patty Loveless - When Angels Fly.mp3 | Patty Loveless | 4,284KB | Audio |
| kelly@KaZaA | patty loveless - to say goodbye.mp3 | Patty Loveless | 4,090KB | Audio |
| kelly@KaZaA | Patty Loveless - Lovin All Night.mp3 | Patty Loveless | 6,788KB | Audio |
| kelly@KaZaA | goldfinger - here I am.mp3 | Patty Loveless | 2,888KB | Audio |
| kelly@KaZaA | Chris Isack - Baby Did a Bad Bad Thing.mp3 | Chris Isak | 2,737KB | Audio |
| kelly@KaZaA | Patti Loveless - Lonely Too Long.mp3 | Patty Loveless | 4,297KB | Audio |
| kelly@KaZaA | Kathy Mattea - Mary Did You Know.mp3 | Kathy Mattea | 3,011KB | Audio |

# Kazaa - [Search]

File    View    Player    Tools    Actions    Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Kathy Mattea - Mary Did You Know.mp3 | Kathy Mattea | 3,014KB | Audio |
| kelly@KaZaA | Confederacy - The Southern Soldier Boy - Kathy Mattea.m... | Kathy Mattea | 2,448KB | Audio |
| kelly@KaZaA | Kathy Mattea - Leaving West Virginia.mp3 | Kathy Mattea | 3,561KB | Audio |
| kelly@KaZaA | Patty Loveless - If My Heart Had Windows.mp3 | Patty Loveless | 2,900KB | Audio |
| 2 Users | Kathy Mattea - Daddys Hands.mp3 | Kathy Mattea | 4,872KB | Audio |
| kelly@KaZaA | Patty Loveless - Maybe It Was Memphis.mp3 | Patty Loveless | 2,768KB | Audio |
| kelly@KaZaA | Kathy Mattea -The Vacant Chair civil war.mp3 | Kathy Mattea | 2,962KB | Audio |
| 2 Users | Vince Gill - When I Call Your Name.mp3 | Vince Gill _Patty Loveless | 3,977KB | Audio |
| kelly@KaZaA | U2_Bob Dylan - Knocking on Heavens Door.mp3 | U2_Dylan | 4,004KB | Audio |
| kelly@KaZaA | Kitty Wells - Heaven's Just A Sin Away.mp3 | Kelly Willis | 1,784KB | Audio |
| kelly@KaZaA | Kathy Mattea - Where Have You Been.mp3 | Kathy Mattea | 3,512KB | Audio |
| kelly@KaZaA | Young Country Garth Brooks _Trisha Yearwood - In Anoth... | Garth Brooks _Trisha Yea... | 3,344KB | Audio |
| kelly@KaZaA | Trisha Yearwood - Katie.mp3 | Trisha Yearwood | 3,838KB | Audio |
| kelly@KaZaA | Trisha Yearwood - Hope Floats.mp3 | Trisha Yearwood | 2,765KB | Audio |
| kelly@KaZaA | Trisha Yearwood - Perfect Love.mp3 | Trisha Yearwood | 2,776KB | Audio |
| kelly@KaZaA | Trisha Yearwood - I Would've Loved You Anyway.mp3 | Trisha Yearwood | 3,518KB | Audio |
| kelly@KaZaA | Trisha Yearwood - It Wasn't His Child.mp3 | Trisha Yearwood | 3,678KB | Audio |
| kelly@KaZaA | Trisha Yearwood - Walk Away Joe.mp3 | Trisha Yearwood | 4,090KB | Audio |
| kelly@KaZaA | Trisha Yearwood _Reba McIntyre- On My Own.mp3 | reba, mc-bride, trisha etc. | 4,252KB | Audio |
| kelly@KaZaA | Reba Mcentire- On My OWN,(Trisha Yearwood _Linda Dav... | Martina McBride. | 2,68SKB | Audio |

Search stopped

2,126,122 users online, sharing 199,057,836 files (8,16... Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Reba Mcentire - On My Own (Trisha Yearwood ~ Linda Dav... | Martina McBride | 2,685KB | Audio |
| kelly@KaZaA | trisha yearwood - the wrong side of memphis.mp3 | Trisha Yearwood | 2,626KB | Audio |
| kelly@KaZaA | Trisha Yearwood_Garth Brooks - Like We Never Had A Br.... | Garth Brooks_Trisha Yea... | 3,444KB | Audio |
| kelly@KaZaA | Trisha Yearwood-You're Where I Belong (Stuart Little).mp3 | Trisha Yearwood | 4,020KB | Audio |
| kelly@KaZaA | Trisha Yearwood - Katie and Tommy.mp3 | Trisha Yearwood | 3,712KB | Audio |
| kelly@KaZaA | Trisha Yearwood - X's and O's.mp3 | Trisha Yearwood | 2,653KB | Audio |
| kelly@KaZaA | Patti Loveless - Holdin' on to Nothing but the Wheel.mp3 | Patty Loveless | 3,544KB | Audio |
| kelly@KaZaA | a14 Out of Control Raging Fire - PLoveless-TTritt.mp3 | Patty Loveless | 3,338KB | Audio |
| kelly@KaZaA | You Don't Seem To Miss Me.mp3 | Patty Loveless_George ... | 2,892KB | Audio |
| kelly@KaZaA | Patti Loveless - Chains.mp3 | Patty Loveless | 2,346KB | Audio |
| kelly@KaZaA | Vince Gill, Patty Loveless_Ricky Skaggs - Go Rest High On... | Vince Gill | 4,936KB | Audio |
| kelly@KaZaA | Vince Gill_Trisha Yearwood - An Angel Gets Its Wings.mp3 | Vince Gill w/Trisha Yearw... | 3,292KB | Audio |
| kelly@KaZaA | Trisha Yearwood - Everybody Knows.mp3 | Trisha Yearwood | 3,027KB | Audio |
| kelly@KaZaA | Trisha Yearwood - The Song Remembers When.mp3 | Trisha Yearwood | 3,681KB | Audio |
| kelly@KaZaA | Trisha Yearwood_Don Henley - Inside Out.mp3 | Trisha Yearwood | 3,358KB | Audio |
| kelly@KaZaA | Trisha Yearwood - Thinking About You.mp3 | Trisha Yearwood | 3,152KB | Audio |
| kelly@KaZaA | Patty Loveless - Jealous Bone.mp3 | c | 3,140KB | Audio |
| kelly@KaZaA | Clay Aiken - I Could Not Ask For More.mp3 | Clay Aiken | 1,663KB | Audio |
| kelly@KaZaA | All my heart Like we never had a broken heart Trisha Year... | Trisha Yearwood | 1,512KB | Audio |
| kelly@KaZaA | Arron Neville_Trisha Yearwo.mp3 | Trisha Yearwood_Arron ... | 3,548KB | Audio |

Search stopped

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search      Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Arron Neville_Trisha Yearwo.mp3 | Trisha Yearwood;Arron … | 3,548KB | Audio |
| kelly@KaZaA | Trisha Yearwood - I'll Still Love You More.mp3 | Trisha Yearwood | 4,111KB | Audio |
| kelly@KaZaA | Dolly Parton_Vince Gill - I Will Always Love You.mp3 | Vince Gill w/Trisha Yearw… | 3,076KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - She's Not Crying Anymore.mp3 | Billy Ray Cyrus | 2,915KB | Audio |
| kelly@KaZaA | Billy Ray Cirus - Where am I gonna live.mp3 | Billy Ray Cyrus | 3,291KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Busy Man.mp3 | Billy Ray Cyrus | 3,074KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Shes'Not Crying Anymore.mp3 | Billy Ray Cyrus | 3,256KB | Audio |
| kelly@KaZaA | Trace Adkins - 02 - Help Me Understand.mp3 | Trace Atkins | 3,620KB | Audio |
| kelly@KaZaA | trace adkins - Keeper Of The Stars.mp3 | Trace Atkins | 3,844KB | Audio |
| kelly@KaZaA | Trace Adkins - Is That a Tear I Hear.mp3 | Trace Atkins | 3,090KB | Audio |
| kelly@KaZaA | Trace Adkins - Tear I Hear (In Her Voice).mp3 | Trace Adkins | 3,090KB | Audio |
| kelly@KaZaA | Trace Adkins - No Thinkin' Thing.mp3 | Trace Atkins | 3,786KB | Audio |
| kelly@KaZaA | Trace Adkins - Hot Mama (1) (1).mp3 | Trace Atkins | 6,151KB | Audio |
| kelly@KaZaA | Trace Adkins- Hold You Now (2).mp3 | Trace Adkins | 3,274KB | Audio |
| kelly@KaZaA | Trace Atkins Someday.mp3 | Trace Adkins | 3,364KB | Audio |
| 2 Users | Billy Ray Cyrus - Could Have Been Me.mp3 | Billy Ray Cyrus | 3,506KB | Audio |
| kelly@KaZaA | trace atkins - help me understand.mp3 | Trace Adkins | 4,562KB | Audio |
| kelly@KaZaA | uncle kracker-in a little while.mp3 | Uncle Kracker | 3,884KB | Audio |
| kelly@KaZaA | James Taylor - Brown Eyed Girl.mp3 | Otis Redding | 1,256KB | Audio |
| kelly@KaZaA | James Taylor - Something In The Way She Moves.mp3 | James Taylor | 3,026KB | Audio |

2,126,122 users online, sharing 199,057,836 files [8.16] Not sharing any files

Search stopped

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | James Taylor - Something In The Way She Moves.mp3 | james taylor | 3,026KB | Audio |
| kelly@KaZaA | Uncle Kracker - Drift Away.mp3 | Uncle Kracker | 3,999KB | Audio |
| kelly@KaZaA | Uncle Kracker - Better Days.mp3 | Uncle Kracker | 4,056KB | Audio |
| kelly@KaZaA | - 14 Back To Memphis.mp3 | Billy Ray Cyrus | 3,788KB | Audio |
| kelly@KaZaA | Paula Cole - Where Have All The Cowboys Gone.mp3 | Paula Cole | 4,155KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Burn Down The Trailer Park (1).mp3 | Billy Ray Cyrus | 3,100KB | Audio |
| kelly@KaZaA | Billy Ray Cirus - You Won't Be Lonley.mp3 | Billy Ray Cyrus | 3,653KB | Audio |
| kelly@KaZaA | Dolly Parton - Romeo (with Billy Ray Cyrus).mp3 | Billy Ray Cyrus | 3,320KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Never Thought I'd Fall In Love With You... | Billy Ray Cyrus | 3,484KB | Audio |
| 2 Users | Billy Ray CIRUS-what else is there.mp3 | Billy Ray Cyrus | 758KB | Audio |
| kelly@KaZaA | Christian - Billy Ray Cyrus - Just As I Am.mp3 | Billy Ray Cyrus | 2,620KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - When I'm Gone.mp3 | Billy Ray Cyrus | 2,838KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Busy Man (1).mp3 | Billy Ray Cyrus | 3,074KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - All I'm Thinking About Is You.mp3 | Billy Ray Cyrus | 3,477KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Someday Somewhere Somehow.mp3 | Billy Ray Cyrus | 3,594KB | Audio |
| kelly@KaZaA | Matchbox 20 - Kody.mp3 | Matchbox 20 | 3,795KB | Audio |
| kelly@KaZaA | Matchbox 20 - Shame.mp3 | Matchbox 20 | 3,360KB | Audio |
| kelly@KaZaA | Matchbox 20 - Bright Lights.mp3 | Matchbox Twenty | 5,496KB | Audio |
| kelly@KaZaA | The Warren Brothers(feat. Sara Evens) - That's The Beat ... | Sara Evans, Martina McBr... | 3,622KB | Audio |
| Kelly@KaZaA | Matchbox 20 - Leave.mp3 | Matchbox 20 | 4,273KB | Audio |

Search stopped

2,126,122 users online, sharing 199,057,836 files (8,16) Not sharing any files

**Kazaa - Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Matchbox 20 - Leave.mp3 | Matchbox 20 | 4,273KB | Audio |
| kelly@KaZaA | Matchbox 20 - More Than You Think You Are - 12 - You're … | Matchbox Twenty | 4,252KB | Audio |
| kelly@KaZaA | Matchbox 20 - Angry.mp3 | Matchbox 20 | 3,511KB | Audio |
| kelly@KaZaA | Match box Twenty - Three AM.mp3 | Matchbox 20 | 3,517KB | Audio |
| kelly@KaZaA | Match Box Twenty - bent.mp3 | Matchbox 20 | 4,013KB | Audio |
| kelly@KaZaA | match_box_20- when your gone (1).mp3 | Matchbox Twenty | 4,296KB | Audio |
| kelly@KaZaA | Michael Damien - Was It Nothing At All.mp3 | Michael Damien | 4,292KB | Audio |
| kelly@KaZaA | Unwell.mp3 | Matchbox 20 | 4,510KB | Audio |
| kelly@KaZaA | Dreamin' In Color, Livin' In Black And White.mp3 | Billy Ray Cyrus | 5,978KB | Audio |
| kelly@KaZaA | Warren Brothers and Sarah Evans - The Beat of a Heart.m… | Warren Bros. with Sara E… | 3,434KB | Audio |
| kelly@KaZaA | Matchbox 20 - Don't Let Me Down (Live Beatles Cover).mp3 | Matchbox Twenty | 3,924KB | Audio |
| kelly@KaZaA | madfuck20 Disease.mp3 | matchbox twenty | 3,486KB | Audio |
| kelly@KaZaA | Matchbox Twenty - madseason.mp3 | Matchbox 20 | 4,472KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Southern Rain.mp3 | Billy Ray Cyrus | 4,393KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Ain't No Good Goodbye.mp3 | Billy Ray Cyrus | 3,194KB | Audio |
| kelly@KaZaA | Billy Ray Cyrus - Crazy 'bout You Baby.mp3 | Billy Ray Cyrus | 3,133KB | Audio |
| kelly@KaZaA | Matchbox Twenty - Freshman.mp3 | Matchbox 20 | 4,256KB | Audio |
| kelly@KaZaA | Matchbox Twenty - More Than You Think You Are - 06 - All … | Matchbox 20 | 3,458KB | Audio |
| kelly@KaZaA | Matchbox Twenty - Could I Be You.mp3 | Matchbox Twenty | 3,487KB | Audio |
| kelly@KaZaA | matchbox twenty - Rest Stop.mp3 | Matchbox 20 | 4,263KB | Audio |

# Kazaa - Search

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | matchbox twenty - Rest Stop.mp3 | Matchbox 20 | 4,263KB | Audio |
| kelly@KaZaA | Matchbox Twenty - Cold.mp3 | Matchbox Twenty | 3,045KB | Audio |
| kelly@KaZaA | Match Box 20 - Rain Maker.mp3 | Matchbox Twenty | 3,624KB | Audio |
| kelly@KaZaA | uncle kracker - to.think i used to love you.mp3 | Uncle Kracker | 3,261KB | Audio |
| 2 Users | Dido - White Flag .mp3 | Dido | 5,216KB | Audio |
| kelly@KaZaA | Cat Stevens (James Taylor) - Cats in the Cradle .mp3 | James Taylor | 3,550KB | Audio |
| kelly@KaZaA | 04 - Time After Time.mp3 | Uncle Kracker | 4,072KB | Audio |
| kelly@KaZaA | Uncle Kracker - You Can't Take Me.mp3 | Uncle Kracker | 3,068KB | Audio |
| kelly@KaZaA | Cracker - Low (Like Being Stoned).mp3 | Uncle Kracker | 4,300KB | Audio |
| kelly@KaZaA | Uncle Cracker - Better Days.mp3 | Uncle Kracker | 4,539KB | Audio |
| kelly@KaZaA | James Taylor - Danny's Song.mp3 | James Taylor | 4,030KB | Audio |
| kelly@KaZaA | Uncle Cracker - Don't know why I come here.mp3 | Uncle Cracker | 4,636KB | Audio |
| kelly@KaZaA | Uncle Cracker_Kid Rock - Yeah Yeah Yeah.mp3 | Uncle Cracker | 4,636KB | Audio |
| kelly@KaZaA | Uncle Kracker - 01 - I Do.mp3 | Uncle Kracker | 4,480KB | Audio |
| kelly@KaZaA | Uncle Kracker - 07 - Keep It Coming - brandon-j-com.mp3 | Uncle Kracker | 3,155KB | Audio |
| kelly@KaZaA | Prince - I Would Die For You.mp3 | Prince | 2,766KB | Audio |
| kelly@KaZaA | Chris Isaak - I'm So Lonesome I Could Cry.mp3 | Chris Isaak | 2,434KB | Audio |
| kelly@KaZaA | Chris Isaak - Graduation Day.mp3 | Chris Isaak | 2,967KB | Audio |
| kelly@KaZaA | Jeff Healy Band - Angel Eyes.mp3 | Jeff Healy Band | 4,370KB | Audio |
| kelly@KaZaA | Celion Dion - My Heart Will Go On.mp3 | Celine Dion | 4,394KB | Audio |

Search stopped
2,126,122 users online, sharing 199,057,836 files (8,16... Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Celion Dion - My Heart Will Go On.mp3 | Celine Dion | 4,394KB | Audio |
| kelly@KaZaA | Faith Hill - Where Are You Christmas.mp3 | Faith Hill | 3,855KB | Audio |
| kelly@KaZaA | Kenny Rogers - Green Green Grass Of Home.mp3 | Dolly Parton_Kenny Rog… | 3,304KB | Audio |
| kelly@KaZaA | Wedding Songs- Celion Dion and R.Kelly - I am your angel.… | R. Kelly ,Cline Dion | 6,480KB | Audio |
| kelly@KaZaA | Celion Dion,Goria Estefan,Shania Twain,Carole King - You'… | Celine Dione, Gloria Estaf… | 3,858KB | Audio |
| kelly@KaZaA | Jeff Healy Band - Angel Eyes (1).mp3 | Jeff Healey Band | 4,947KB | Audio |
| kelly@KaZaA | Alan Jackson - Karaoke-Here in the real world.mp3 | Karaoke | 3,612KB | Audio |
| kelly@KaZaA | Karaoke - Leann Rimes - I need you.mp3 | Rymes, LeeAnn | 3,318KB | Audio |
| kelly@KaZaA | Mark Chestnut ~ You Had From Me Hello.mp3 | Kenny Chesney | 4,509KB | Audio |
| kelly@KaZaA | Mark Chestnut - I Just Wanted You To Know.mp3 | Mark Chesnutt | 3,162KB | Audio |
| kelly@KaZaA | Mark Chestnut - Too Cold At Home.mp3 | Mark Chesnutt | 3,415KB | Audio |
| kelly@KaZaA | Clint Black_Steve Warner - Been There, Done That.mp3 | Clint Black / Steve Warner | 6,403KB | Audio |
| kelly@KaZaA | Alanis Morisette - Uninvited.mp3 | Alanis Morisette | 2,163KB | Audio |
| kelly@KaZaA | Kid Rock - Cowboy.mp3 | Kid Rock | 4,029KB | Audio |
| kelly@KaZaA | Mark Chestnut - I'll Think Of Something.mp3 | Mark Chestnut | 3,736KB | Audio |
| kelly@KaZaA | Mark Chesnut - Almost Goodbye.mp3 | Mark Chesnutt | 3,910KB | Audio |
| kelly@KaZaA | Warren Brothers - Hey Mr. President.mp3 | Warren Brothers | 3,918KB | Audio |
| kelly@KaZaA | U2 - If God Will Send His Angels.mp3 | U2 | 4,255KB | Audio |
| kelly@KaZaA | Patty Loveless - Nothing But The Wheel.mp3 | Patty Loveless | 3,712KB | Audio |
| kelly@KaZaA | Patty Loveless- She Drew a Broken Heart.mp3 | Patty Loveless | 2,887KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16) Not sharing any files

Search stopped

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

My Kazaa  |  Theater  |  Web  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Patty Loveless - She Drew a Broken Heart.mp3 | Patty Loveless | 2,837KB | Audio |
| kelly@KaZaA | Songs Of Shania Twain - Your Still The One.mp3 | Backstage Karaoke | 3,552KB | Audio |
| kelly@KaZaA | Karaoke - Alan Jackson - Don't Rock the Jukebox.mp3 | Alan Jackson | 2,854KB | Audio |
| kelly@KaZaA | Lynyrd Skynyrd - Simple Kind Of Man.mp3 | Lynyrd Skynyrd | 5,632KB | Audio |
| kelly@KaZaA | U2 - Its A Beautiful Day.mp3 | U2 | 2,874KB | Audio |
| kelly@KaZaA | Simple Kind of Man (Skynard).mp3 | Leonard Skynard | 4,080KB | Audio |
| kelly@KaZaA | Bad Company - Good lovin gone bad - .mp3 | Bad Company | 3,385KB | Audio |
| kelly@KaZaA | Elton John - Sorry Seems To Be The Hardest Word.mp3 | Elton John | 3,598KB | Audio |
| kelly@KaZaA | Jamai (idols)- sorry , seems to be the hardest word.mp3 | Jamai | 1,493KB | Audio |
| kelly@KaZaA | 03-staind-so_far_away-rns.mp3 | Staind | 5,747KB | Audio |
| kelly@KaZaA | Staind - For You.mp3 | Staind | 4,036KB | Audio |
| kelly@KaZaA | 04-staind-yesterday-rns.mp3 | Staind | 5,337KB | Audio |
| kelly@KaZaA | Nickelback - How you remind me (1).mp3 | Nickel Back | 3,292KB | Audio |
| kelly@KaZaA | Boys II Men - On Bended Knees.mp3 | Boyz II Men | 4,514KB | Audio |
| kelly@KaZaA | nickleback - where ever you will go.mp3 | Nickel Back | 3,284KB | Audio |
| kelly@KaZaA | Hero.mp3 | Nickel Back | 3,156KB | Audio |
| kelly@KaZaA | Nickle Creek - When You Come Back Down.mp3 | Nickel Creek | 3,590KB | Audio |
| kelly@KaZaA | 02-staind-how_about_you-rns.mp3 | Staind | 5,594KB | Audio |
| kelly@KaZaA | Nickel Back - Swallow.mp3 | Nickle Back | 1,408KB | Audio |
| kelly@KaZaA | Nickle Back - I Don't Have.mp3 | Nickel Back | 3,823KB | Audio |

Search stopped

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Nickle Back - I Don't Have.mp3 | Nickel Back | 3,823KB | Audio |
| kelly@KaZaA | Nickle Back - Old Enough (1).mp3 | Nickel Back | 2,596KB | Audio |
| kelly@KaZaA | 3 Doors Down - Kryptonite.mp3 | Three Doors Down | 3,724KB | Audio |
| kelly@KaZaA | Brad Paisley - Sharped Dressed Man.mp3 | Various Country Artist | 3,527KB | Audio |
| kelly@KaZaA | The Judds - I Saw The Light In Your Window Tonight.mp3 | The Judds | 3,673KB | Audio |
| kelly@KaZaA | The Judds - Have Mercy.mp3 | The Judds | 3,164KB | Audio |
| kelly@KaZaA | 04-Nickel Back - Too Bad.mp3 | Nickel Back | 3,662KB | Audio |
| kelly@KaZaA | Three Doors Down - So I Need You.mp3 | 3 DOORS DOWN | 3,580KB | Audio |
| kelly@KaZaA | Nickel Back-1-Never Again.mp3 | Nickelback. | 4,110KB | Audio |
| kelly@KaZaA | 3-doors down - hes everything you want.mp3 | 3 DOORS DOWN | 3,839KB | Audio |
| kelly@KaZaA | Three Doors Down - Love Me When Im Gone.wma | Three Doors Down | 5,936KB | Audio |
| kelly@KaZaA | The Judds Love Is Alive.mp3 | The Judds | 3,744KB | Audio |
| kelly@KaZaA | U2 - its a beautiful day .mp3 | U2 | 3,834KB | Audio |
| kelly@KaZaA | ZZ Top - Tube Steak Boogie.mp3 | ZZ Top | 2,870KB | Audio |
| kelly@KaZaA | ZZ Top - Beer_Drinkers_and_Hell_Raisers.mp3 | ZZ Top | 3,190KB | Audio |
| kelly@KaZaA | zz top - Shes got leggs.mp3 | ZZ Top | 4,288KB | Audio |
| kelly@KaZaA | ZZTop - I'm Bad, I'm Nationwide.mp3 | ZZ Top | 4,464KB | Audio |
| kelly@KaZaA | Limp Bizkit - Behind Blue Eyes.WMA | Limp Bizkit | 4,269KB | Audio |
| kelly@KaZaA | The Who - Behind Blue Eyes.mp3 | The Who | 3,446KB | Audio |
| kelly@KaZaA | ZZ Top - Dukes of Hazzard theme.mp3 | ZZ Top | 935KB | Audio |

2,126,122 users online, sharing 199,057,836 files (6,16¹ Not sharing any files

Search stopped

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| kelly@KaZaA | ZZ Top - Dukes of Hazzard theme.mp3 | ZZ Top | 935KB | Audio |
| kelly@KaZaA | Bread - Just When I Needed You Most.mp3 | Bread | 3,786KB | Audio |
| kelly@KaZaA | Bread - It Don't Matter To Me.mp3 | Bread | 2,682KB | Audio |
| kelly@KaZaA | Bread - I NEED YOU.mp3 | Bread | 2,907KB | Audio |
| kelly@KaZaA | ZZ Top - Lowrider.mp3 | ZZ Top | 3,016KB | Audio |
| kelly@KaZaA | Bread - Diary.mp3 | Bread | 2,923KB | Audio |
| kelly@KaZaA | Bread - If.mp3 | Bread | 2,442KB | Audio |
| kelly@KaZaA | Bread - Summer Breeze.mp3 | Bread | 3,194KB | Audio |
| kelly@KaZaA | Bread - I Would Give Anything.mp3 | Bread | 2,140KB | Audio |
| kelly@KaZaA | Bread - Sweet Surrender.mp3 | Bread | 2,456KB | Audio |
| kelly@KaZaA | Bread - Baby I'm A Want You.mp3 | David Gates_Bread | 2,250KB | Audio |
| kelly@KaZaA | ZZTop-Sharp Dessed Man.mp3 | ZZ Top | 3,529KB | Audio |
| kelly@KaZaA | Kenny Chesney - Tush.mp3 | Various Country Artist | 3,255KB | Audio |
| kelly@KaZaA | Bread - It Dont Matter To Me.mp3.mp3 | Bread | 2,637KB | Audio |
| kelly@KaZaA | 3 Doors Down - Here Without You.mp3 | 3 Doors Down | 3,753KB | Audio |
| kelly@KaZaA | Enrique Inglesias - hero.mp3 | Enrique Iglesias | 4,049KB | Audio |
| kelly@KaZaA | Enrique Iglesias - Be With You.mp3 | Enrique Iglesias | 3,440KB | Audio |
| kelly@KaZaA | Enrique Iglesias - Be With you.mp3 | Enrique Iglesias | 3,271KB | Audio |
| kelly@KaZaA | Enrique IglesiasAddicted.mp3 | Enrique Iglesias | 9,951KB | Audio |
| kelly@KaZaA | Bad Boys II CD2 DVDScr XViD NYITE.avi | Columbia | 252,700KB | Video |

Search stopped    2,126,122 users online, sharing 199,057,836 files (8,16 | Not sharing any files

Kazaa Search

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Bad.Boys.II.CD2.DVDscr.XViD.ViTE.avl | Columbia | 252,700KB | Video |
| kelly@KaZaA | Martina McBride_Bob Seger - Chances Are.mp3 | Bob Seager_Martina Mc… | 4,494KB | Audio |
| kelly@KaZaA | Lila McCann - To Get Me To You.mp3 | Lila McCann | 3,604KB | Audio |
| kelly@KaZaA | Bob Seger - Hope Floats Theme.mp3 | Bob Segar | 4,026KB | Audio |
| kelly@KaZaA | Garth Brookes Make You Feel My Love.mp3 | Garth Brooks | 3,688KB | Audio |
| 2 Users | Toby Kieth That's My House.mp3 | Toby Keith | 4,590KB | Audio |
| kelly@KaZaA | Toby Keith - I Should Have Been A Cowboy (1).mp3 | Toby Keith | 3,268KB | Audio |
| kelly@KaZaA | Toby Keith - Dream Walkin'.mp3 | Toby Keith | 3,704KB | Audio |
| kelly@KaZaA | toby keith - I Miss Billy The Kid.mp3 | Toby Keith | 2,961KB | Audio |
| kelly@KaZaA | toby keith - that ain't my truck.mp3 | Rhett Atkins | 3,798KB | Audio |
| kelly@KaZaA | Toby Keith - Good To Go To Mexico.mp3 | Toby Keith | 2,805KB | Audio |
| kelly@KaZaA | Toby Keith - It's All Good.mp3 | Toby Keith | 3,088KB | Audio |
| kelly@KaZaA | Tim Mcgraw_Toby Keith - Where the Green Grass Grows,… | Tim McGraw | 3,154KB | Audio |
| kelly@KaZaA | Toby Keith - She's Perfect.mp3 | Toby Kieth | 3,487KB | Audio |
| kelly@KaZaA | Tobi Keith - We Were In Love.mp3 | Toby Keith | 4,075KB | Audio |
| kelly@KaZaA | Toby Keith - Big Ol' Truck.mp3 | Toby Keith | 3,475KB | Audio |
| kelly@KaZaA | Edwin McCain - I Could not ask for more.mp3 | Edwin McCain | 3,222KB | Audio |
| kelly@KaZaA | Trace Atkins - This ain't no thinking thing.mp3 | Trace Adkins | 3,776KB | Audio |
| kelly@KaZaA | Dolly Parton - Romeo.mpg | Dolly Parton | 32,560KB | Video |
| kelly@KaZaA | Toby Keith - You Shouldn't Kiss Me Like This.mp3 | Toby Keith | 2,620KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| kelly@KaZaA | Toby Keith - You Shouldn't Kiss Me Like This.mp3 | Toby Keith | 2,620KB | Audio |
| kelly@KaZaA | Jeff Healy Band - While My Guitar Gently Weeps.mp3 | The Jeff Healy Band | 4,850KB | Audio |
| kelly@KaZaA | 03-shock'n y'all-american soldier-shock'n y'all.mp3 | toby keith | 5,860KB | Audio |
| kelly@KaZaA | Sawyer Brown - Dirt Road.mp3 | Sawyer Brown | 2,697KB | Audio |
| kelly@KaZaA | Sawyer Brown - Treat Her Right.mp3 | Sawyer Brown | 2,556KB | Audio |
| kelly@KaZaA | Sawyer Brown - All These Years.mp3 | Sawyer Brown | 3,156KB | Audio |
| kelly@KaZaA | Kid Rock - Cowboy (Bass Remix).mp3 | A+ | 3,984KB | Audio |
| kelly@KaZaA | Sawyer Brown - Step That Step.mp3 | Sawyer Brown | 2,608KB | Audio |
| kelly@KaZaA | Sawyer Brown - Thank God For You.mp3 | Sawyer Brown | 3,113KB | Audio |
| kelly@KaZaA | SawyerBrown - Daddys Hand (1).MP3 | Sawyer Brown | 3,480KB | Audio |
| kelly@KaZaA | Creed - Higher (Acoustic).mp3 | Creed | 4,163KB | Audio |
| kelly@KaZaA | Creed - Stand here with me.mp3 | Creed | 4,022KB | Audio |
| kelly@KaZaA | Creed - One.mp3 | Creed | 4,707KB | Audio |
| kelly@KaZaA | Creed - Is This The End.mp3 | Creed - Scream 3 | 5,848KB | Audio |
| kelly@KaZaA | Creed - My Own Prison.mp3 | Creed | 4,657KB | Audio |
| kelly@KaZaA | Creed - Unforgiven.mp3 | Creed | 3,412KB | Audio |
| kelly@KaZaA | Creed - My Own Prison (Acoustic).mp3 | Creed | 4,313KB | Audio |
| kelly@KaZaA | 02 - Live - Simple Creed.mp3 | Live | 3,200KB | Audio |
| kelly@KaZaA | Randy Travis - Three Wooden Crosses.mp3 | Randy Travis | 3,944KB | Audio |
| kelly@KaZaA | Lorri Morgan - What Part Of No Don't You Understand.mp3 | Lorrie Morgan | 2,609KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16? Not sharing any files

Search stopped

Kazaa - Search

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Lori Morgan - What Part Of No Don't You Understand.mp3 | Lorrie Morgan | 2,604KB | Audio |
| kelly@KaZaA | Lori Morgan - 5 Minutes (3).mp3 | Lorrie Morgan | 3,339KB | Audio |
| kelly@KaZaA | Randy Travis ~ On the Other Hand.mp3 | Randy Travis | 2,946KB | Audio |
| kelly@KaZaA | Lorrie Morgan - Watch Me.mp3 | Lorrie Morgan | 3,380KB | Audio |
| kelly@KaZaA | Except For Monday.mp3 | Lorrie Morgan | 2,751KB | Audio |
| kelly@KaZaA | Travis Tritt_Lorrie Morgan - Helping Me Get Over You.mp3 | Travis Tritt_Lori White | 3,876KB | Audio |
| kelly@KaZaA | Pam Tillis - Let That Pony Run.mp3 | TILLIS, PAM MORGAN, L... | 3,324KB | Audio |
| kelly@KaZaA | Sammy Kershaw_Lorie Morgan ~ Maybe Not Tonight.mp3 | Sammy Kershaw Lorrie Mo... | 3,933KB | Audio |
| kelly@KaZaA | Lorrie Morgan - I Didn't Know My Own Strength.mp3 | Lorrie Morgan | 3,103KB | Audio |
| kelly@KaZaA | Lorrie Morgan - My Favorite Things.mp3 | Lorrie Morgan | 3,542KB | Audio |
| kelly@KaZaA | Lorrie Morgan - Take Me As I Am.mp3 | Lori Morgan | 3,124KB | Audio |
| kelly@KaZaA | Lorrie Morgan - Half Enough.mp3 | Lorrie Morgan | 3,556KB | Audio |
| kelly@KaZaA | Lorrie Morgan - A Picture me Without You.mp3 | Lorrie Morgan | 4,282KB | Audio |
| kelly@KaZaA | Club Med - Electric Slide (new).mp3 | Club Med | 4,304KB | Audio |
| kelly@KaZaA | Audioslave - 08 - I Am The Highway.mp3 | Audio Slave | 6,535KB | Audio |
| kelly@KaZaA | Kansas - Dust in the Wind.mp3 | Kansas | 2,750KB | Audio |
| kelly@KaZaA | Blue Oyster Cult - Godzilla.mp3 | Blue Oyster Cult | 3,432KB | Audio |
| kelly@KaZaA | Blue Oyster Cult - Dont Fear The Reaper.mp3 | Blue Oyster Cult | 3,627KB | Audio |
| kelly@KaZaA | Disney - American Tale - Somewhere Out There.mp3 | Linda Ronstadt_James I... | 3,707KB | Audio |
| kelly@KaZaA | Loretta Lynn - These Boots Are Made For Walking.mp3 | 3 | 2,788KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16... Not sharing any files

Search stopped

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Download

New search  |  Search  |  Traffic  |  Shop  |  Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kelly@KaZaA | Loretta Lynn - These Boots Are Made For Walking.mp3 | 3 | 2,788KB | Audio |
| kelly@KaZaA | Bill Anderson - Hello Darlin'.mp3 | Conway Twitty/Loretta L… | 2,310KB | Audio |
| kelly@KaZaA | Bad Boys (DVD-Divx).avi | Movies | 719,704KB | Video |
| kelly@KaZaA | Loretta Lynn - Delta Dawn.mp3 | Loretta Lynn | 2,268KB | Audio |
| kelly@KaZaA | Tammy Wynett, Loretta Lynn, Dolly Parton - Silver Thread… | Tammy Wynett , Loretta … | 3,364KB | Audio |
| kelly@KaZaA | Tammy Wynette, Loretta Lynn, Dolly Parton - It Wasn't Go… | Tammy Wynette, Loretta,… | 2,678KB | Audio |
| kelly@KaZaA | Jeannie C Riley - Harper Valley PTA.mp3 | Loretta Lynn | 3,138KB | Audio |
| kelly@KaZaA | Loretta Lynn - I Never Promised You A Rose Garden .mp3 | Loretta Lynn. | 2,803KB | Audio |
| kelly@KaZaA | Sammy Kershaw - Yard Sale.mp3 | Sammy Kershaw | 3,246KB | Audio |
| kelly@KaZaA | Sammy Kershaw - He Drinks Tequilla.mp3 | Sammy Kershaw _Lorrie … | 2,958KB | Audio |
| kelly@KaZaA | 62- Sammy Kershaw-She Dont Know Shes Beautifull!s.mp3 | Sammy Kershaw | 2,718KB | Audio |
| kelly@KaZaA | Don Henley - All She Wants to Do Is Dance.mp3 | Don Henley | 4,196KB | Audio |
| kelly@KaZaA | Dolly Parton - Amazing Grace.mp3 | Loretta Lynn | 2,455KB | Audio |
| kelly@KaZaA | Conway Twitty _Loretta Lynn - Hey Good Lookin.mp3 | Conway Twitty _Lorretta… | 2,496KB | Audio |
| kelly@KaZaA | Conway Twitty _Loretta Lynn - Louisiana Woman, Mississi… | Conway Twitty | 2,324KB | Audio |
| kelly@KaZaA | Patty Smythe and Don Henley-Sometimes Love Just Aint E… | Don Henley | 3,135KB | Audio |
| kelly@KaZaA | Amazing Grace.mp3 | Linda Ronstadt _Aaron … | 5,056KB | Audio |
| kelly@KaZaA | Patty Smyth with Don Henley - Sometimes love just ain't e… | Don Henley. | 4,183KB | Audio |
| kelly@KaZaA | Don Henley _Stevie Nicks - Leather And Lace.mp3 | Don Henley_Stevie Nicks | 3,499KB | Audio |
| kelly@KaZaA | Don Henley - Forgivenesss.mp3 | Don Henley | 5,316KB | Audio |

2,126,122 users online, sharing 199,057,836 files (8,16) Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Don Henley - Forgiveness.mp3 | Don Henley | 5,316KB | Audio |
| kelly@KaZaA | Billy Idol - Eyes Without A Face.mp3 | Billy Idol | 3,970KB | Audio |
| kelly@KaZaA | Billy Idol - Dancing With Myself.mp3 | Billy Idol | 5,621KB | Audio |
| kelly@KaZaA | Billy Idol - Rebel Yell.mp3 | Billy Idol | 4,498KB | Audio |
| kelly@KaZaA | Mindy Smith - Jolene.mp3 | Mindy Smith | 3,972KB | Audio |
| kelly@KaZaA | Billy Idol - Dancing With Myself (1).mp3 | Billy Idol | 3,126KB | Audio |
| kelly@KaZaA | Billy Idol - Tainted Love.mp3 | Billy Idol | 2,470KB | Audio |
| kelly@KaZaA | Billy Idol - White Wedding (1).mp3 | Billy Idol | 3,899KB | Audio |
| kelly@KaZaA | Billy Idol - Sweet Sixteen.mp3 | Billy Idol | 4,017KB | Audio |
| kelly@KaZaA | Sarah McLachlan - Adia.mp3 | Sarah Mcloughlin | 3,822KB | Audio |
| kelly@KaZaA | Sarah Mclaughlin - Last Dance.mp3 | Sarah McLachlan - 10 | 2,379KB | Audio |
| kelly@KaZaA | 10) Possession.mp3 | Sarah Mclachlan | 4,372KB | Audio |
| kelly@KaZaA | Sarah_McLachlan_-_Rarities_B-Sides_and_Other_Stuff_-_... | Sarah McLachlan | 3,998KB | Audio |
| kelly@KaZaA | Sarah Mclaughlin-Witness.mp3 | Sarah McLachlan | 4,462KB | Audio |
| kelly@KaZaA | 04-sarah_mclachlan-drifting-whoa.mp3 | Sarah McLachlan | 4,764KB | Audio |
| kelly@KaZaA | Kid Rock - Only God Knows Why.mp3 | Kid Rock | 5,112KB | Audio |
| kelly@KaZaA | 14-kid_rock-run_off_to_la-xxl.mp3 | Kid Rock | 7,425KB | Audio |
| kelly@KaZaA | Leann Womack- Fallin.mp3 | Leeann Womack | 3,364KB | Audio |
| kelly@KaZaA | LeeAnn Womack - Ashes By Now.mp3 | Lee Ann Womack | 3,925KB | Audio |
| kelly@KaZaA | Kid Rock - Wasting Time (1).mp3 | Kid Rock | 3,782KB | Audio |

Search stopped

2,126,122 users online, sharing 199,057,836 files(8,16' | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Kid Rock - Wasting Time (1).mp3 | Kid Rock | 3,782KB | Audio |
| kelly@KaZaA | KATHY_MATTEA__TIME_PASSES_.MP3 | Kathy Mattea | 2,664KB | Audio |
| kelly@KaZaA | Don Henley-) Forgiveness.mp3 | Henley, Don | 4,602KB | Audio |
| 2 Users | Dixie Chicks - Let Him Fly (1).mp3 | Dixie Chicks | 2,926KB | Audio |
| kelly@KaZaA | Kathy Mattea And Patty Loveless - Goin' With Him Someday... | Kathy Mattea And Patty ... | 1,948KB | Audio |
| kelly@KaZaA | Kathy Mattea - There Were Roses.mp3 | Kathy Mattea | 5,755KB | Audio |
| kelly@KaZaA | Kathy Mattea - Standing Knee Deep in a River.mp3 | Kathy Mattea | 3,936KB | Audio |
| kelly@KaZaA | Dixie Chicks - Past The Point Of Rescue.mp3 | Dixie Chicks | 3,284KB | Audio |
| kelly@KaZaA | Dixie Chicks - You Were Mine.mp3 | Dixie Chicks | 3,392KB | Audio |
| kelly@KaZaA | Dixie Chicks - Once You've Loved Somebody.mp3 | Dixie Chicks | 3,264KB | Audio |
| kelly@KaZaA | Ricky Skaggs_Dixie Chicks - Big Mon - Walk Softly On This... | Ricky Skaggs_Friends | 3,767KB | Audio |
| kelly@KaZaA | Dixi Chicks - I Can't Find A Reason.mp3 | Dixie Chicks | 3,392KB | Audio |
| kelly@KaZaA | Dixie Chicks - Traveling Soldiers - Track 03.mp3 | Dixie Chicks | 5,371KB | Audio |
| kelly@KaZaA | 06 - A Home.mp3 | Dixie Chicks | 5,952KB | Audio |
| kelly@KaZaA | Dixie Chicks - Sometimes I Cry.mp3 | Dixie Chicks | 3,400KB | Audio |
| kelly@KaZaA | Dixie Chicks-Don't Waste Your Heart.mp3 | Dixie Chicks | 1,997KB | Audio |
| kelly@KaZaA | Bryan Adams - When a man loves a woman.mp3 | Bryan Adams | 3,938KB | Audio |
| kelly@KaZaA | Steve Wariner - Holes In The Floor Of Heaven.mp3 | Steve Wariner | 4,513KB | Audio |
| kelly@KaZaA | Garth Brooks - Katie wants a fast one .mp3 | Garth Brooks/Steve Wari... | 2,942KB | Audio |
| kelly@KaZaA | Brad Paisley - Two Tear Drops.mp3 | Steve Wariner | 4,236KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

My Kazaa | Theater |    | Web |    | Search |    | Traffic |    | Shop |    | Tell A Friend

New search | Download |         | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Brad Paisley - Two Tear Drops.mp3 | Steve Wariner | 4,236KB | Audio |
| kelly@KaZaA | Steve Wariner - What I Didn't Do.mp3 | Steve Wariner | 2,950KB | Audio |
| kelly@KaZaA | Steve Wariner - Kansas City Lights.mp3 | Wariner, Steve | 3,358KB | Audio |
| kelly@KaZaA | Steve Wariner - You Can Dream Of Me.mp3 | Steve Wariner | 3,815KB | Audio |
| kelly@KaZaA | Anita Cochran _Steve Wariner - What If I Said.mp3 | Wariner/Cochrane | 4,580KB | Audio |
| kelly@KaZaA | Fresh Prince - Boom! Shake the Room.mp3 | Prince | 6,125KB | Audio |
| kelly@KaZaA | doug stone - in a pine box.mp3 | Doug Stone | 3,130KB | Audio |
| kelly@KaZaA | Steve Wariner - The Tips Of My Fingers.mp3 | Steve Warner | 3,446KB | Audio |
| kelly@KaZaA | Prince - Purple Rain.mp3 | Prince | 3,936KB | Audio |
| kelly@KaZaA | Prince - 1999.mp3 | Prince | 3,403KB | Audio |
| kelly@KaZaA | Dixie Chicks - Stand By Your Man (1).mp3 | Dixie Chicks | 3,959KB | Audio |
| kelly@KaZaA | Prince - I Wanna Be Your Lover.mp3 | Prince | 2,754KB | Audio |
| kelly@KaZaA | Prince - Little Red Corvette.mp3 | Prince | 4,640KB | Audio |
| kelly@KaZaA | Doug Stone - Pine Box.mp3 | Doug Stone | 3,158KB | Audio |
| kelly@KaZaA | Bryan Adams -When You Really Love A Woman.mp3 | Bryan Adams | 3,994KB | Audio |
| kelly@KaZaA | Tim McGraw - My Next 30 Years.mp3 | Tim McGraw | 3,384KB | Audio |
| kelly@KaZaA | Shes My Kind of Rain.mp3 | Tim McGraw | 4,216KB | Audio |
| kelly@KaZaA | Goodmorning Beautiful (1).MP3 | Tim Mcgraw _Toby Keith | 1,435KB | Audio |
| kelly@KaZaA | Bob Mcgraw The cowboy in me.mp3 | Tim Mcgraw | 3,820KB | Audio |
| kelly@KaZaA | tim mcgraw - faith hill _lets make love.mp3 | Tim McGraw/Faith Hill | 3,008KB | Audio |

2,126,122 users online, sharing 199,057,836 files @ 1.6 | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search      Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| kelly@KaZaA | Prince - Little Red Corvette.mp3 | Prince | 4,640KB | Audio |
| kelly@KaZaA | Doug Stone - Pine Box.mp3 | Doug Stone | 3,158KB | Audio |
| kelly@KaZaA | Bryan Adams -When You Really Love A Woman.mp3 | Bryan Adams | 3,994KB | Audio |
| kelly@KaZaA | Tim McGraw - My Next 30 Years.mp3 | Tim McGraw | 3,384KB | Audio |
| kelly@KaZaA | Shes My Kind of Rain.mp3 | Tim McGraw | 4,216KB | Audio |
| kelly@KaZaA | Goodmorning Beautiful (1).MP3 | Tim Mcgraw _Toby Keith | 1,435KB | Audio |
| kelly@KaZaA | Bob Mcgraw The cowboy in me.mp3 | Tim Mcgraw | 3,820KB | Audio |
| kelly@KaZaA | tim mcgraw - Faith hill . . . lets make love.mp3 | Tim McGraw/Faith Hill | 3,008KB | Audio |
| kelly@KaZaA | Watch The Wind Blow By.mp3 | Tim McGraw | 3,251KB | Audio |
| kelly@KaZaA | Tim McGraw - Real Good Man.mp3 | Tim McGraw | 4,000KB | Audio |
| kelly@KaZaA | Tim McGraw - Grown Men don't Cry.mp3 | Tim McGraw - siam.to | 3,598KB | Audio |
| kelly@KaZaA | Tim Mcgraw - Let me love you.mp3 | Tim Mcgraw | 4,235KB | Audio |
| kelly@KaZaA | Faith Hill - There You'll Be.mp3 | Faith Hill | 5,204KB | Audio |
| kelly@KaZaA | Faith Hill - If my heart had wings.mp3 | Faith Hill | 3,364KB | Audio |
| kelly@KaZaA | TimMcGraw-SingMeHome.mp3 | Tim McGraw | 8,775KB | Audio |
| kelly@KaZaA | Lets Make Love - Faith Hill _Tim McGraw.mp3 | Faith Hill and Tim McGraw | 3,596KB | Audio |
| kelly@KaZaA | Faith Hill _Tim Mcgraw - Its Your Love.mp3 | Tim McGraw _Faith Hill | 3,800KB | Audio |
| kelly@KaZaA | Bad.Boys.II.(CTP).DivX.TS.DaDuck.avi | Michael Bay | 710,768KB | Video |
| kelly@KaZaA | rubben studdard-A Whole New World .mp3 | Ruben Studdard – Americ… | 1,406KB | Audio |
| kelly@KaZaA | Chauncey Matthews - A Whole New World.mp3 | Chauncey Matthews | 1,280KB | Audio |

Search stopped

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court  This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet  (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM )

**I. (a) PLAINTIFFS**
WARNER BROS. RECORDS INC.; CAPITOL RECORDS, INC.; and UMG RECORDINGS, INC.

**(b)** County of Residence of First Listed Plaintiff
(EXCEPT IN U S PLAINTIFF CASES)
**LOS ANGELES, CALIFORNIA**

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
**Robert S. Goldman**     Tel: 302-655-4200
**Lisa C. McLaughlin**     Fax: 302-655-4210
**Phillips, Goldman & Spence, P.A.**
**1200 North Broom Street**
**Wilmington, Delaware 19806**

**DEFENDANT**
**Carol Chaires**
County of Residence of First Listed Defendant: New Castle
(IN U S PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES USE THE LOCATION OF THE LAND INVOLVED.

Attorneys (If Known)

**II. BASIS OF JURISDICTION** (Place an X in One Box Only)

□ 1 U S Government Plaintiff
☒ 3 Federal Question (U S Government Not a Party)
□ 2 U S Government Defendant
□ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (Place an X in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | □ 1 | □ 1 | Incorporated or Principal Place of Business In This State | □ 4 | □ 4 |
| Citizen of Another State | □ 2 | □ 2 | Incorporated and Principal Place of Business In Another State | □ 5 | □ 5 |
| Citizen or Subject of a Foreign Country | □ 3 | □ 3 | Foreign Nation | □ 6 | □ 6 |

**IV. NATURE OF SUIT** (Place an 'X' in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| □ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | □ 610 Agriculture | □ 422 Appeal 28 USC 158 | □ 400 State Reapportionment |
| □ 120 Marine | □ 310 Airplane | □ 362 Personal Injury— Med. Malpractice | □ 620 Other Food & Drug | □ 423 Withdrawal 28 USC 157 | □ 410 Antitrust |
| □ 130 Miller Act | □ 315 Airplane Product Liability | □ 365 Personal Injury— Product Liability | □ 625 Drug Related Seizure of Property 21 USC 881 | | □ 430 Banks and Banking |
| □ 140 Negotiable Instrument | □ 320 Assault, Libel & Slander | □ 368 Asbestos Personal Injury Product Liability | □ 630 Liquor Laws | **PROPERTY RIGHTS** | □ 450 Commerce/ICC Rates/etc |
| □ 150 Recovery of Overpayment & Enforcement of Judgment | □ 330 Federal Employers' Liability | | □ 640 R. R. & Truck | ☒ 820 Copyrights | □ 460 Deportation |
| □ 151 Medicare Act | □ 340 Marine | **PERSONAL PROPERTY** | □ 650 Airline Regs. | □ 830 Patent | □ 470 Racketeer Influenced and Corrupt Organizations |
| □ 152 Recovery of Defaulted Student Loans (Excl Veterans) | □ 345 Marine Product Liability | □ 370 Other Fraud | □ 660 Occupational Safety/Health | □ 840 Trademark | □ 810 Selective Service |
| □ 153 Recovery of Overpayment of Veteran's Benefits | □ 350 Motor Vehicle | □ 371 Truth in Lending | □ 690 Other | **SOCIAL SECURITY** | □ 850 Securities/Commodities/ Exchange |
| □ 160 Stockholders' Suits | □ 355 Motor Vehicle Product Liability | □ 380 Other Personal Property Damage | **LABOR** | □ 861 HIA (1395ff) | □ 875 Customer Challenge 12 USC 3410 |
| □ 190 Other Contract | □ 360 Other Personal Injury | □ 385 Property Damage Product Liability | □ 710 Fair Labor Standards Act | □ 862 Black Lung (923) | □ 891 Agricultural Acts |
| □ 195 Contract Product Liability | | | □ 720 Labor/Mgmt Relations | □ 863 DIWC/DIWW 405(g) | □ 892 Economic Stabilization Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | □ 730 Labor/Mgmt Reporting & Disclosure Act | □ 864 SSID Title XVI | □ 893 Environmental Matters |
| □ 210 Land Condemnation | □ 441 Voting | □ 510 Motions to Vacate Sentence | □ 740 Railway Labor Act | □ 865 RSI (405(g)) | □ 894 Energy Allocation Act |
| □ 220 Foreclosure | □ 442 Employment | Habeas Corpus: | □ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | □ 895 Freedom of Information Act |
| □ 230 Rent Lease & Ejectment | □ 443 Housing/ Accommodations | □ 530 General | □ 791 Empl Ret Inc Security Act | □ 870 Taxes (U S Plaintiff or Defendant) | □ 900 Appeal of Fee Determination Under Equal Access to Justice |
| □ 240 Torts to Land | □ 444 Welfare | □ 535 Death Penalty | | □ 871 IRS—Third Party 26 USC 7609 | □ 950 Constitutionality of State Statutes |
| □ 245 Tort Product Liability | □ 440 Other Civil Rights | □ 540 Mandamus & Other | | | □ 890 Other Statutory Actions |
| □ 290 All Other Real Property | | □ 550 Civil Rights | | | |
| | | □ 555 Prison Condition | | | |

**V. ORIGIN** (PLACE AN "X" IN ONE BOX ONLY)

☒ 1 Original Proceeding
□ 2 Removed from State Court
□ 3 Remanded from Appellate Court
□ 4 Reinstated or Reopened
□ 5 another district (specify)

Transferred from

□ 6 Multidistrict Litigation
□ 7 District Judge from Magistrate Judgment

Appeal to

**VI. CAUSE OF ACTION** (Cite the U S Civil Statute under which you are filing and write brief statement of cause  Do not cite jurisdictional statutes unless diversity )
*17 U.S.C. § 501 et seq. – copyright infringement*

**VII. REQUESTED IN COMPLAINT**
□ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23
DEMAND $ Statutory damages; injunction
CHECK YES only if demanded in complaint
JURY DEMAND: □ Yes  ☒ No

**VIII. RELATED CASE(S) IF ANY**
JUDGE
DOCKET NUMBER

DATE 3/6/07
SIGNATURE OF ATTORNEY OF RECORD
March 6, 2007

**FOR OFFICE USE ONLY**

RECEIPT# _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG JUDGE _____

AO FORM 85 RECEIPT (REV. 9/04)

United States District Court for the District of Delaware

0 7 - 1 3 3

Civil Action No. _____

# ACKNOWLEDGMENT
## OF  RECEIPT  FOR AO FORM  85

## *NOTICE OF AVAILABILITY OF A*
## *UNITED STATES MAGISTRATE JUDGE*
## *TO EXERCISE JURISDICTION*

I HEREBY ACKNOWLEDGE RECEIPT OF _____4_____ COPIES OF AO FORM 85.

_____3/6/07_____
(Date forms issued)

_____
(Signature of Party or their Representative)

_____Dustin Frohlich_____
(Printed name of Party or their Representative)

Note: Completed receipt will be filed in the Civil Action